**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| NESTOR ERMOGENES ARROYO QUINTEROS, *et al.*, | Case No. 07cv1042 (RWR) Consolidated with Case No. 01cv1908 (RWR) for case management and discovery purposes |
| Plaintiffs, | |
| v. | |
| DYNCORP AEROSPACE OPERATIONS LLC., *et al.* | |
| Defendants. | |
| _____/ | |

## CONSOLIDATED COMPLAINT[1]

## I. INTRODUCTION — NATURE OF THE ACTION

1.      The claims in this action arise from Defendants' conduct in connection with the implementation of their contracts with agencies of the United States and Colombian governments to exterminate, by the use of fumigants sprayed from airplanes and helicopters plantations of cocaine and/or heroin poppies in large tracts of the Colombian rainforest.  During the course of implementing these contracts, Defendants also sprayed large sections of the Esmeraldas, Carchi, and Sucumbios provinces in Ecuador, across the border from Colombia, and caused severe physical and mental damages to Plaintiffs and their children.  Furthermore, as a direct and proximate result of the cross-border spraying, the Provinces of Sucumbios, Carchi, and Esmeraldas have suffered damage to their natural resources and have expended, and will be required to expend in the future, funds to remediate the situation and to address their citizens'

---

[1]  Plaintiffs file this Consolidated Complaint to include the following four actions originally filed in the District Court for the Southern District of Florida: (1) *Province of Sucumbios, Republic of Ecuador v. DynCorp Aerospace Operations, LLC, et al.*; (2) *Province of Esmeraldas, Republic of Ecuador v. DynCorp Aerospace Operations, LLC, et al.*; (3) *Province of Carchi, Republic of Ecuador v. DynCorp Aerospace Operations, LLC, et al.*; and, (4) *Nestor Ermogenes Arroyo Quinteros, et al. v. DynCorp Aerospace Operations, LLC, et al.*

health, security, and property. Plaintiffs have been subjected to serious and systematic damage to their persons and their property in violation of the Alien Tort Claims Act ("ATCA"), 28 U.S.C. § 1350, international laws, treaties, conventions, resolutions, and the common laws of the United States, the District of Columbia, the Commonwealth of Virginia, the State of Texas, the State of Delaware, and/or the country of Ecuador.

## II.   JURISDICTION AND VENUE

2.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331 and 28 U.S.C. § 1350 over the violations of laws of nations and international treaties. Supplemental jurisdiction exists over the common law causes of action pursuant to 28 U.S.C. § 1367.

3.      Alternatively and concurrently, this Court has diversity jurisdiction pursuant to 28 U.S.C. § 1332 (a)(2) as Plaintiffs are citizens of Ecuador and Defendants are all United States corporations incorporated in the United States with their principal places of business also within the United States. The amount in dispute between each Plaintiff and each Defendant exceeds $75,000.

4.      Venue properly lies in this judicial district pursuant to 28 U.S.C. § 1391 (b) and (c). Furthermore, venue is appropriate pursuant to the May 22, 2007 order of the United States District Court of the Southern District of Florida and this Court's July 30, 2007 order.

## III.   PARTIES

5.      There are approximately 1,600 individual Plaintiffs who have alleged personal injury and property damage claims against the DynCorp Defendants in various actions originally filed in the Southern District of Florida. Those Plaintiffs are herein collectively referred to as the "Individual Plaintiffs." Finally, the Provinces of Provinces of Sucumbios, Carchi, and Esmeraldas have brought claims against the Defendants. These Plaintiffs are collectively herein

referred to as the "Provincial Plaintiffs."

6.    The Individual Plaintiffs are identified by name and Province in Appendix A, attached hereto and incorporated herein by reference.

7.    The Provincial Plaintiffs are the duly constituted political subdivisions of the Republic of Ecuador.  They file suit herein in their own right and in their parens patrie capacity on behalf of their citizens and residents.  The Provincial Plaintiffs have been suffered injury to their natural resources and economic damages as a direct and proximate result of Defendants' unlawful conduct, as set forth in greater detail herein.

8.    Defendant DynCorp is a Delaware corporation with its principal place of business in El Segundo, California, doing business in a number of locations in the United States.  Its business consists of information technology and outsourcing professional and technical services primarily to the Unites States government, which accounts for a substantial portion of its revenue.

9.    Defendant DynCorp Aerospace Operations LLC is a wholly owned subsidiary and/or unit of Defendant DynCorp operating in Fort Worth, Texas which provides technical and outsourcing services related to aviation.

10.    Defendant DynCorp TechServ LLC is a Delaware corporation with its principal place of business in Fort Worth, Texas.  Defendant DynCorp TechServ LLC is a wholly owned subsidiary of Defendant DynCorp.  Defendant DynCorp TechServ LLC has operations in more than 80 worldwide locations and employs over 12,900 people worldwide.  Upon good faith information and belief, in 1993, Defendant DynCorp TechServ LLC acquired DynCorp Aerospace Operations LLC and may now institutionally manage for the DynCorp Defendants, either partially or fully, the harmful aerial spraying operations described herein which caused

injury to the Plaintiffs. Further, as an acquiring company, with full knowledge of Defendant DynCorp Aerospace Operation LLC's involvement in a U.S. government contract to conduct potentially harmful aerial spraying, Defendant DynCorp TechServ LLC remains fully liable for its own acts and that of Defendant DynCorp Aerospace Operations LLC. Upon good faith information and belief, Defendant DynCorp International LLC may now institutionally manage for the DynCorp Defendants, either partially or fully, the harmful aerial spraying operations described herein which caused injury to Plaintiffs.

11.    Defendant DynCorp International LLC is a Delaware corporation with its principal place of business in Fort Worth, Texas. Defendant DynCorp LLC is a wholly owned subsidiary of Defendant DynCorp. Upon good faith information and belief, Defendant DynCorp International LLC may now institutionally manage for the DynCorp Defendants, either partially or fully, the harmful aerial spraying operations described herein which caused injury to Plaintiffs.

12.    Defendant DynCorp is fully liable for its own acts and the acts of any subsidiaries, units, divisions, or other entities directly or indirectly under its ownership and control, including, but not limited to, DynCorp Aerospace Operations LLC, DynCorp TechServe LLC and DynCorp International LLC, in relation to the unlawful acts herein. Further, any such subsidiaries, units, divisions, or other entities are alter egos of Defendant DynCorp, or alternatively, are in an agency relationship with it. Defendant DynCorp is also vicariously liable under the doctrine of respondeat superior for the acts or omissions of any subsidiaries, units, divisions, or other entities under its ownership and control, and for the acts of any employees or agents.

## IV.  **BACKGROUND FACTS**

13.    In the late 1990s the United States government, in conjunction with the government of the Republic of Colombia, developed a joint, wide-spread, multi-billion dollar cooperative agreement to disrupt and eradicate drug production and exportation from Colombia. This plan colloquially became known as "Plan Colombia."  As of 2001, the State Department described the Plan as a $1.3 billion interagency assistance package to Colombia.

14.    A key aspect of Plan Colombia was aerial eradication of coca and heroin production in Colombia via herbicides.  On or about February 1, 1998, the United States Government, by and through its executive agencies, issued Contract No. S-OPRAQ-0051 to Defendants for the eradication of coca and heroin poppy crops in Colombia by aerial spraying. On or about May 6, 2005, the United States Government, by and through its executive agencies, issued Contract No. S-AQMPD-05-C1103 to Defendants for the eradication of coca and heroin poppy crops in Colombia by aerial spraying.

15.    On information and belief, the government contracts described above do not provide for the spraying of fumigants, herbicides, or the contamination with toxic chemicals of any part of Ecuador, especially the region where Plaintiffs reside.  Rather, it would violate the terms of any contract with the United States government for Defendants to spray poisonous chemicals on the persons, land, livestock and water supply of Plaintiffs.  On information and belief, the express terms of the contracts under which Defendants conducted operations in Colombia, those operations were intended and limited to operations within the territorial boundaries of the Republic of Colombia.  No portions of those contracts permitted operations without Colombia or within the Republic of Ecuador.

16.    At all relevant times herein, there have been no territorial disputes between the

Republic of Colombia and the Republic of Ecuador and their shared border has been recognized by each sovereign and the international community.

17.    The eastern third (approximately) of the border between the Province of Sucumbios and Colombia is delineated by the Río Putumayo, a major watercourse. The remainder of the border between Ecuador and Colombia is well marked on maps and aerial charts.

18.    At all relevant times herein, Defendants were aware of, or should have been aware of, the precise and exact location of the border between Colombia and Ecuador.

19.    On or about December 1, 2000, and continuing to the present, Defendants, pursuant to "Plan Colombia," conducted aerial spraying over areas of Colombia where suspected cocaine and heroin fields are located. Defendants utilized harmful chemicals which are injurious to humans, livestock, vegetation, and water which conducting its operations.

20.    Defendants sprayed and continue to spray the toxic chemicals at, near and accross the border between Colombia and Ecuador without regard to the health, safety, and well-being of the Plaintiffs and knowing that the water and winds would carry the toxic chemicals to the areas inhabited by the Plaintiffs.

21.    Furthermore, Plaintiffs have witnessed Defendants' planed flying over their villages in Ecuador, clearly beyond their intended Colombian targets, spraying them with the harmful chemicals. The toxic chemicals landed on Plaintiffs, their children, livestock, surrounding land, and drinking water.

22.    The extent of Defendant's spraying operations in Colombia was massive. As of August 2001, the State Department had estimated that 50,000 hectares of coca plantations had been sprayed from the air nationwide.

23.     On information and belief, Defendants repeatedly: (1) crossed the Colombia-Ecuador border and sprayed within Ecuador; and/or (2) sprayed in such close proximity to the border between Ecuador and Colombia such that it was known or knowable that substantial quantities of the sprayed herbicide would drift and flow into Ecuadorian territory.  As alleged more fully herein, these actions by Defendants violated: (1) the express terms of the contracts between Defendants and the United States; (2) international law; and (3) the common law.

24.     In approximately January of 2006, in response to the illegal actions of Defendants and the ecological and health crisis generated by the spraying, the Colombian government established a six mile wide no-spray zone along the Ecuadorian-Colombian border.  At the end of 2006, the Colombian government rescinded its six mile buffer and permitted spraying within 330 feet of the border.  Despite this change, Defendants remained obligated by international and common law, as well as the express terms of its contracts with the United States government, to exercise all due care to ensure that its spraying activities did not impact the environment or residents of Ecuador.

25.     Defendants had knowledge and were aware of the adverse and harmful effects of their wrongful conduct.  Defendants' aerial spraying has been the subject of critical medial attention.  Despite knowledge of the dangerous and harmful effects of their conduct, Defendants continue to spray toxic chemicals on Plaintiffs.

26.     On good faith, information and belief the herbicide/fumigant used by Defendants in their spraying operations was a glyphosate-based herbicide.  Commercial versions of the herbicide have been sold under the trade name Roundup®.  It is alleged that the herbicide was obtained by Defendants in bulk and in a concentrated form.  It is further alleged that Defendants were responsible for diluting the concentrated herbicide for application.

27.     On good faith, information and belief the herbicide/fumigant contained, in addition to its active ingredient glyphosate: polyoxyethylenamine (POEA); COSMO FLUX-411f; and COSMO-iN-D.

28.     On good faith, information and belief, the use label for Roundup® warns against contact with the eyes and skin, warns against applications to bodies of water, and warns against contact with food sources.  Despite these use warnings, Defendants sprayed the herbicide on Plaintiffs, Plaintiffs' drinking water sources, and Plaintiffs' food sources.

29.     The herbicide sprayed by Defendants over Plaintiffs and Plaintiffs' lands and livestock has a very high inhalation toxicity rating.

30.     Exposure to Roundup® by humans has been associated with: death; erosion of the gastrointestinal tract (seen as sore throat, dysphasia, and gastrointestinal hemorrhage); duodenal injury; pulmonary injury; respiratory injury; ocular injury; central nervous system injury; toxicity to human placental JEG3 cells and inhibition of steroidogenesis demonstrating endocrine toxicity; and other human diseases.  Animal studies have demonstrated similar toxic effects of both glyphosate, the surfactants used in Roundup®, and the Roundup® formulation.  POEA has been described as having serious pulmonary toxicity although not as much as the Roundup® combination.  Furthermore, studies of the exposed population has displayed chromosomal and genetic damage associated with exposure to the herbicide mixture.

31.     As a direct and proximate result of Plaintiffs' exposure to Defendants' spraying, they have been injured to their person.  Each Plaintiff herein alleges that he or she has been exposed to Defendants' spraying, that his or her exposure was a substantial factor in causing or contributing to the suffered injury, that he or she did suffer injury, and that he or she has suffered damages as a result.

32.    Roundup® is a broad spectrum herbicide.  Roundup® is not intended to, and is incapable of, differentiating between illicit coca and poppy plants and legal crops or natural flora.  As a direct and proximate result of Defendant's spraying, Plaintiffs' crops have been destroyed.  Furthermore, deaths of animals including cows, pigs, horses, chickens, cats, dogs, as well as mountain animals, have been reported as a result of Defendants' spraying.

33.    Defendants' spraying has also fouled Plaintiffs' drinking water supply. The Provincial Plaintiffs have been damaged in their economies, provincial lands, waters and budgets. They have suffered increased housing costs, education costs, costs associated with the housing and feeding of refugees. Further the Provinces, as the political subdivisions responsible for protecting the environment, face remediation costs.

## V.  DEFENDANTS' VIOLATIONS OF INTERNATIONAL LAW

### A.  International Common Law

34.    The present-day law of nations recognizes the territorial integrity of sovereigns. It is generally accepted as international law that trespass of international borders resulting in harm is unlawful.  Such a right was generally accepted by the civilized world in the 18th Century.  Furthermore, such a norm is analogous to, or a direct converse of, well-recognized and specific features of the 18th Century paradigms of international law.  For example, transgression of a sovereign's borders and causing harm to citizens within the foreign nation is a direct corollary to violations of safe conduct, which was understood to be actionable.

35.    It has become a specific, universal, and obligatory norm of international law that activities within a state's jurisdictional control be conducted so as to not cause significant injury to the environment or another state or of areas beyond the limits of national jurisdiction.

36.    Such a norm has been set forth in section 601 of the Restatement (Third) of

Foreign Relations Law of the United States.  Such a norm has been observed in cases of cross-border environmental impact such as the *Trail Smelter* case and the *Gut Dam* case.

37.    As alleged herein, Defendants violated international law by crossing the Ecuadorian-Colombian border and spraying herbicides in Ecuador.

38.    As alleged herein, Defendants violated international law by aerial spraying within Colombia when and where it knew or should have known that such spraying would result in herbicides being deposited within the Republic of Ecuador.

39.    Herbicides were sprayed repeatedly by Defendants within one mile of the Ecuadorian border and the homes or farms of Plaintiffs.  The herbicides were sprayed repeatedly day after day, with occasional rest periods of two and three days.  On the days the fumigations took place, the spraying occurred between six in the morning and four in the afternoon.  Heavy clouds of liquid spray dropped from the planes, shifted with the wind, and repeatedly fell on the homes and lands of Plaintiffs.

40.    Defendants are responsible for all significant injury to the environment of another state (Ecuador) or to its property, or to persons or property within that state's territory or under its jurisdiction or control.  Restatement (Third) of Foreign Relations Law § 601(3) (1987).

41.    As a direct and proximate result of these violations of international law, Plaintiffs were injured to their persons and property.

### B.  United Nations Convention Against Illicit Traffic in Narcotic Drugs as Psychotropic Substances, 1988

42.    The United Nations Convention Against Illicit Traffic in Narcotic Drugs and Psychotropic Substances (hereinafter "The 1988 Convention") was signed in Vienna on December 20, 1988 and entered into force November 11, 1990.  The Republic of Ecuador, the Republic of Colombia, and the United States (with declaration(s)) are all parties to The 1988

Convention.

43.     Article 2, section 2, of The 1988 Convention states, "[t]he Parties shall carry out their obligations under this Convention in a manner consistent with the principles of sovereign equality and territorial integrity of States and that of non-intervention in the domestic affairs of other States."

44.     Article 2, section 3, of The 1988 Convention states, "[a] Party shall not undertake in the territory of another Party the exercise of jurisdiction and performance of functions which are exclusively reserved for the authorities of that other Party by its domestic law."

45.     Article 14 ("Measures to Eradicate Illicit Cultivation of Narcotic Plants and to Eliminate Illicit Demand for Narcotic Drugs and Psychotropic Substances"), section 2, of The 1988 Convention states, "[e]ach Party shall take appropriate measures to prevent illicit cultivation of and to eradicate plants containing narcotic or psychotropic substances, such as opium poppy, coca bush and cannabis plants, cultivated illicitly in its territory.  The measures adopted shall respect fundamental human rights and shall take due account of traditional illicit uses, where there is historic evidence of such use, as well as the protection of the environment."

46.     Article 14, section 3, subdivision (c), of The 1988 Convention states as follows, "[w]herever they have common frontiers, the Parties shall seek to co-operate in eradication programs in their respective areas along those frontiers."

47.     Defendants' spraying activities violate the provisions of The 1988 Convention

### C.  Narcotic Drug Bi-Laterals and Multi-Laterals

48.     The United States has consistently advanced the principles set forth in The 1988 Convention with respect to its narcotic drug foreign relations in the Andean region.

49.     The Declaration of Cartagena, T.I.A.S. 124111, signed in Cartagena on February

1, 1990 by the President of the United States and the President of the Republic of Colombia, states, in pertinent part, as follows, "[g]iven that the Parties act within a framework of respect for human rights, they reaffirm that nothing would do more to undermine the war on drugs than disregard for human rights by participants in the effort." Section B (preamble).

* * *

"Eradication programs must safeguard human health and preserve the ecosystem." Section B, subdivision 5 (emphasis added).

* * *

"[The United Nations] has called for a Global Action Plan and it has convened a Special Session, February 20-23, 1990, to discuss the magnitude of this problem. This will be a proper occasion to reiterate the need to bring into force as quickly as possible the UN Convention Against Illicit Traffic in Narcotic Drugs and Psychotropic Substances, which provides for energetic measures against illegal drug trafficking, while recognizing the ancestral and traditional uses of coca leaf." Section C, subdivision 4.

50.     A Memorandum of Understanding between the Government of the United States of America and the Government of the Republic of Ecuador on Measures to Prevent the Diversion of Chemical Substances was signed in Quito on June 17, 1991 by the United States Ambassador, the Attorney General, and the Minister of Foreign Affairs of the Republic of Ecuador. T.I.A.S. 12129.

51.     In this Memorandum of Understanding, these nations re-iterated their commitment to The 1998 Convention, stating, "[t]he contracting states declare that their cooperation in this area will also take into consideration the applicable provisions of the United Nations Convention Against Illicit Traffic in Narcotic Drugs and Psychotropic Substances of

12

1988, to which the two states are parties."  Article VII, Section 3.

52.    Defendants' spraying activities violate these international agreements and norms of international law.

### D.  Prohibition of Military or Any Other Hostile Use of Environmental Modification Techniques

53.    The Prohibition of Military or Any Other Hostile Use of Environmental Modification Techniques is a multilateral treaty done at Geneva on May 18, 1977, ratified by the Senate and signed by the President of the United States.  31 U.S.T. 333.

54.    Article I, Section 1, of this Treaty provides, "[e]ach State Party to this Convention undertakes not to engage in military or any other hostile use of environmental modification techniques having widespread, long-lasting or severe effects as the means of destruction, damage or injury to any other State Party."

55.    Defendants' spraying activities violate this Treaty.

### E.  Rio Declaration on Environment and Development

56.    Principle 2 of the Rio Declaration on Environment and Development states, "[s]tates have, in accordance with the Charter of the United Nations and the principles of International law, the sovereign right to exploit their own resources pursuant to their own environmental and development policies, and the responsibility to ensure that activities within their jurisdiction or control do not cause damage to the environment of other States or of areas beyond the limits of national jurisdiction."

57.    Defendants' spraying violates this principle of international law.

## FIRST CAUSE OF ACTION

### Torts Committed in Violation of the Laws of Nations and Treaties of the United States
### 28 U.S.C. § 1350

58.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

59.     As set forth above and herein, Defendants have tortuously caused harm to Plaintiffs as a direct and proximate result of their violations on the laws of nations and treaties of the United States.

60.     Defendants were on actual or constructive notice of the laws of nations and United States Treaties applicable to their spraying operations pursuant to their contracts with the United States Governments.

61.     Despite that knowledge, Defendants negligently or intentionally violated various provisions of the laws of nations and treaties of the United States.

62.     As a direct and proximate result of Defendant's violations of the laws of nation and treaties of the United States, Plaintiffs have been injured to their person and their property in an amount to be proven at trial.

## SECOND CAUSE OF ACTION

### Negligence Per Se

63.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

64.     There exist several international treaties, declarations, and conventions which impose obligations or duties on Defendants which are intended to protect a class of persons which includes Plaintiffs from harms including personal injury and property damage.

65.     Defendants have violated or breached these treaties, declarations, and

conventions.

66.    As a direct and proximate result of Defendants' violations or breaches of these treaties, declarations, and conventions, Plaintiffs have suffered injuries to their persons and property.

67.    The 1988 Convention provides, "The Parties shall carry out their obligations under this Convention in a manner consistent with the principles of sovereign equality and territorial integrity of States and that of non-intervention in the domestic affairs of other States," and "[t]he measures adopted shall respect fundamental human rights and shall take due account of traditional illicit uses, where there is historic evidence of such use, as well as the protection of the environment."

68.    Defendants' sprayed in a manner which did not respect, and in fact breached, the sovereign equality and territorial integrity of the Republic of Ecuador.  Defendants' spraying operations were performed in a manner where Defendants knew or should have known that substantial amounts of herbicide would be deposited in Ecuador, on crops, on drinking water supplies, and on the Plaintiffs in a manner inconsistent with fundamental human rights and likely to cause harm to the environment.

69.    The Cartagena Declaration provides, "[e]radication programs must safeguard human health and preserve the ecosystem."

70.    Defendants' implementation of the spraying program was known to, or should have been known to, and in fact did, present a substantial risk of harm to human health and the ecosystem.

71.    The Prohibition of Military or Any Other Hostile Use of Environmental Modification Techniques provides, "[e]ach State Party to this Convention undertakes not to

engage in military or any other hostile use of environmental modification techniques having widespread, long-lasting or severe effects as the means of destruction, damage or injury to any other State Party."

72.    The Defendants' spraying program was another hostile use of environmental modification which had widespread and several effects to Plaintiffs in Ecuador which resulted in destructions, damage, and injury.   As a direct and proximate cause of Defendants' actions, Plaintiffs have been injured and have suffered damages.

## THIRD CASUSE OF ACTION

### Ordinary Negligence

73.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth herein.

74.    At all times relevant herein, there existed a duty on the part of the Defendants to act with all due care towards the safety, health, and property of Plaintiffs.

75.    Defendants breached that duty of care by engaging in the following conduct:

a) Spraying directly on Plaintiffs' drinking water supplies;

b) Failing to warn Plaintiffs that they would spray toxic chemicals on and near their villages on a continued and repeated basis;

c) Failing to properly follow the warnings on the herbicide/fumigant labels;

d) Failing to properly spray the intended Colombian targets, by spraying in such a manner that the winds carried the harmful chemicals into Ecuador; and

e) Crossing the border and spraying the harmful chemicals on the Plaintiffs.

76.    As a direct and proximate cause of Defendants' conduct, Plaintiffs have been injured and have suffered damages.

## FOURTH CAUSE OF ACTION

### Negligent Hiring

77.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

78.     On good faith, information and belief, Defendants selected, hired, retained and contracted with pilots to fly the aircraft that sprayed toxic chemicals on Plaintiffs.

79.     Defendants failed to exercise reasonable care in selecting, hiring, retaining, and contracting with these pilots.  At the time that Defendants selected, hired, retained and contracted with the pilots, Defendants knew or reasonably should have known that these pilots would violate Plaintiffs' rights and that, as a direct and proximate result of those violations, Plaintiffs would suffer injuries.

80.     As a direct and proximate result of Defendants' negligent selection, hiring, retention and contracting with the pilots who sprayed toxic chemicals on Plaintiffs, Plaintiffs have suffered and continue to suffer injuries entitling them to damages in amounts to be ascertained at trial.

## FIFTH CAUSE OF ACTION

### Negligent Supervision

81.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

82.     When engaging in the wrongful conduct alleged herein, the pilots who sprayed toxic chemicals on Plaintiffs were employees or agents of Defendants.  Defendants exercised control over their employees or agents, and provided direction as to the flight paths, and the frequency and duration of the spraying.

83.     Defendants knew or reasonable should have known that the pilots would not be able to control with precision the spraying line due to winds and movement of the aircraft, and that as a direct and proximate result, Plaintiffs would suffer injuries as alleged herein. Furthermore, Defendants knew or reasonably should have known that their pilots were directly spraying Plaintiffs and that as a direct and proximate result, Plaintiffs would suffer injuries as alleged herein.

84.     Defendants had the authority to supervise, prohibit, control, and/or regulate the pilots that were acting as their employees and/or agents so as to prevent the acts and omissions described herein from occurring.  Defendants also had the ability to cease operations until such time as the violations alleged herein were stopped and/or prevented.

85.     Defendants knew or reasonably should have known unless they intervened to protect Plaintiffs and properly supervise, prohibit, control and/or regulate the conduct described herein, Plaintiffs would suffer the injuries alleged herein.

86.     Defendants failed to exercise due care by failing to supervise, prohibit, control or regulate their employees and/or agents, and also failed to make appropriate investigations into the possible negative impact on Plaintiffs once the initial spraying was completed.  As a direct and proximate result of Defendants' negligent supervision, Plaintiffs have suffered and continue to suffer injuries entitling them to damages in amounts to be ascertained at trial.

### SIXTH CAUSE OF ACTION

### Negligent Infliction of Emotional Distress

87.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

88.     Defendants' negligent conduct created a zone of physical danger for all Plaintiffs.

Heavy clouds of liquid spray dropped from Defendants' planes, shifted with the wind, and repeatedly fell on the homes and lands of Plaintiffs.

89.    Defendants' negligent spraying caused Plaintiffs to fear for their own safety, and caused Plaintiffs to suffer emotional distress.

90.    Plaintiffs claimed distress is serious and verifiable.

91.    As a direct and proximate result of Plaintiffs' distress they have suffered damages, in amounts to be ascertained at trial.

## SEVENTH CAUSE OF ACTION

### Nuisance

92.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

93.    Defendants, at all times relevant herein, were the owners and/or operators of the planes that sprayed toxic herbicides on Plaintiffs' lands.

94.    Defendants created and permitted a condition or activity at, near, and beyond the frontier between Ecuador and Colombia which caused contamination of Plaintiffs' lands with a toxic herbicide.

95.    Defendants' continued and repeated activities at or near the frontier between Ecuador and Colombia caused a continues to cause a substantial and unreasonable interference with Plaintiffs' use and enjoyment of their properties.

96.    Defendants' continued and repeated discharge, release, and spraying of a toxic herbicide constitutes a public and private nuisance and a substantial, unreasonable interference with Plaintiffs' use and enjoyment of their properties and the environment.

97.    As a direct and proximate result of Defendants' actions and/or omissions,

Plaintiffs have suffered damages and will continue to suffer damages in amounts to be ascertained at trial.

## EIGHTH CAUSE OF ACTION

### Trespass

98.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

99.    Defendants, without authorization, intentionally and repeatedly sprayed toxic chemicals over Plaintiffs' property from on or about December of 2000 to the present.

100.    Defendants' intentional, reckless, foreseeable and unprivileged actions at, near, and beyond the frontier between Ecuador and Colombia directly and proximately resulted, and continues to result, in the intrusion and contamination of Plaintiffs' lands.

101.    As a direct and proximate result of Defendants' actions and omissions, Plaintiffs have suffered damages and will continue to suffer damages in amounts to be ascertained at trial.

## NINTH CAUSE OF ACTION

### Battery

102.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

103.    Defendants repeatedly and intentionally sprayed toxic chemicals over Plaintiffs, their land, livestock, and water supply which resulted in harmful and offensive contacts. Plaintiffs did not consent to the intentional, repeated, harmful and offensive contacts.

104.    As a direct and proximate result of these acts of battery, Plaintiffs have suffered damages in amounts to be ascertained at trial.

## TENTH CAUSE OF ACTION

### Intentional Infliction of Emotional Distress

105.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

106.    By intentionally and repeatedly spraying and continuing to spray toxic chemicals over Plaintiffs, Plaintiffs' families, livestock, and property, Defendants engaged in outrageous conduct which went beyond all bounds of decency.

107.    By conducting an aerial attach on Plaintiffs and spraying them with toxic chemicals, Defendants committed acts described herein which were intended to cause Plaintiffs to suffer severe emotional distress.  In the alternative, Defendants engaged in the conduct with reckless disregard of the probability of causing Plaintiffs to suffer severe emotional distress. Plaintiffs were present at the time the outrageous conduct occurred, and Defendants knew that Plaintiffs were present.

108.    The outrageous conduct of Defendants was the cause of severe emotional distress and physical damage suffered by the Plaintiffs.

109.    As a direct and proximate result of Defendants' conduct, Plaintiffs have suffered damages in an amount to be ascertained at trial.

## ELEVENTH CAUSE OF ACTION

### Strict Liability

110.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

111.    The handling, use, storage, disposal and/or spraying of massive amounts of toxic herbicide near populated areas constitutes an ultrahazardous and/or abnormally dangerous

activity.

112.    A toxic herbicide has been released by Defendants and has contaminated the air, land, water, subsurface water, groundwater, drinking water, and soil of Plaintiffs' properties all of which render the same hazardous.

113.    As a direct and proximate result of such activity and such contamination, Plaintiffs have suffered damages and will continue to suffer damages in amounts to be ascertained at trial.

## TWELFTH CAUSE OF ACTION

### Medical Monitoring

114.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

115.    As a result of Defendants' conduct, Plaintiffs have been exposed to known hazardous and toxic chemicals.

116.    As a result of the exposure, Plaintiffs are at a heightened risk of contracting latent diseases, including cancer.

117.    Early medical detection and treatment of these diseases is medically necessary and advisable.

118.    Plaintiffs are entitled to recover the costs of a medical monitoring program in an amount to be ascertained at trial.

## DEMAND FOR JURY TRIAL

Plaintiffs demand a trial by jury on all issues so triable as a matter of right.

## PRAYER

WHEREFORE, Plaintiffs pray for judgment against Defendants, and each of them, as

follows:

1.    For general damages in an amount as shall be proved at the time of trial in a sum

according to proof;

2.    For special damages in an amount as shall be proven at the time of trial in a sum

according to proof;

3.    For punitive and exemplary damages;

4.    For costs of suit incurred herein;

5.    For the reasonable cost of medical monitoring;

6.    For such other and further relief as the Court deems just and proper under the

circumstances.

Dated this 29th day of August, 2007.

> /s/ Gregory R. Barthelette
> WILLIAM R. SCHERER
> Fla. Bar No.: 0169454
> WILLIAM R. SCHERER, III
> Fla. Bar No.: 041671
> JEFF L. FRAZIER
> Tex. Bar No.: 07404950
> GREGORY R. BARTHELETTE
> Fla. Bar No.: 791296
> CONRAD & SCHERER, LLP
> 633 South Federal Highway
> Fort Lauderdale, Florida  33301
> Ph:     (954) 847-3374
> Fax:    (954) 463-9244
> Attorneys for Plaintiffs

## <u>CERTIFICATE OF SERVICE</u>

WE HEREBY CERTIFY that on August 29, 2007, we emailed the foregoing document to all attorneys on the attached Service List as well as with the Clerk at dcd_cmecf@dcd.uscourts.gov.

<u>/s/ Gregory R. Barthelette</u>
Gregory R. Barthelette

## SERVICE LIST

### CIVIL ACTION NO.:  071042 (RWR)

William J. Wichmann
Conrad & Scherer, LLP
P.O. Box 14723
Fort Lauderdale, FL 33302
Telephone: (954) 462-5500
Facsimile: (954) 463-9244
Email: wjw@conradscherer.com
Counsel for Plaintiffs

Walter J. Lack
Stephen R. Terrell
Engstrom, Lipscomb & Lack
10100 Santa Monica Blvd.
16th Floor
Los Angeles, CA 90067
Telephone: (310) 552-3800
Facsimile: (310) 552-9434
Emails: wlack@elllaw.com
        sterrell@elllaw.com
Counsel for Plaintiffs

Thomas V. Girardi
J. Paul Sizemore
Girardi & Keese
1126 Wilshire Blvd.
Los Angeles, CA 90017
Telephone: (213) 977-0211
Facsimile: (213) 481-1554
Emails: tgiradi@girardikeese.com
        psizemore@girardikeese.com
Counsel for Plaintiffs

Matthew J. Meyer
DLA Piper US LLP
101 East Kennedy Boulevard, Ste. 2000
Tampa, Florida 33602
Telephone: (813) 229-2111
Facsimile: (813) 229-1447
Email: matthew.meyer@dlapiper.com
Counsel for Defendants

Joe G. Hollingsworth
Eric G. Lasker
Rosemary Stewart
Spriggs & Hollingsworth
1350 I Street, N.W.
Washington, D.C. 20005-3305
Telephone: (202) 898-5800
Facsimile: (202) 682-1639
Emails: elasker@spriggs.com
        jhollingsworth@spriggs.com
        rstewart@spriggs.com
Counsel for Defendants

R. Stephen Barry
Berry & Leftwich
1717 Pennsylvania Ave., N.W.
Suite 450
Washington D.C. 20006
Telephone: (202) 296-3020
Facsimile: (202) 296-3038
Email: sberry@berry-leftwich.com
Counsel for Plaintiffs

# Appendix A
# List of Clients by Province

# Plaintiffs from the Province of Sucumbios, Republic of Ecuador

| | |
|---|---|
| 1 | ANDRADE AREVALO CESAR ALFONSO |
| 2 | ABAD ABAD AURELIANO |
| 3 | ABAD ABAD JUAN DANIEL |
| 4 | ABAD ABAD MARIA ESPERANZA |
| 5 | ABAD ABAD MARIA NELVA |
| 6 | ABAD ALVERCA MARIA LUISA |
| 7 | ABAD CALVA ALEXANDRA ELIZABETH |
| 8 | ABAD CALVA HOLGER ROLANDO |
| 9 | ABAD CALVA YAJAIRA ABABELI |
| 10 | ABAD CAMPO VERDE MARIA YOLANDA |
| 11 | ABAD JIMENEZ BERNARDA |
| 12 | ABAD JIMENEZ POLA |
| 13 | ABAD JIMENEZ SEGUNDO |
| 14 | ABARCA SALAZAR GUILLERMO ISAAC |
| 15 | ACARO CALI CARMEN MARGARITA |
| 16 | ACUÑA DELGADO LUIS ALFONSO |
| 17 | ACUÑA GOMEZ DIEGO FERNANDO |
| 18 | AGUILAR ROBLES MARIA DORA |
| 19 | AGUIRRE CAMACHO TERESA DE JESUS |
| 20 | ALARCON CABEZAS KATTY ELIZABETH |
| 21 | ALARCON HURTADO JUANITA ALEXANDRA |
| 22 | ALARCON PILCO JONATHAN DANILO |
| 23 | ALARCON PILCO ROSARIO MARLENE |
| 24 | ALARCON PILCO VERONICA ISAURA |
| 25 | ALARCON RODRIGUEZ JACINTO MARTIRE |
| 26 | ALARCON RODRIGUEZ JUAN AGRIPINO |
| 27 | ALARCON RODRIGUEZ LUCAS EVANGELISTA |
| 28 | ALARCON TORRES JIMMY DANIEL |
| 29 | ALARCON TORRES JUAN AGRIPINO |
| 30 | ALARCON TORRES SANDRA MERCEDES |
| 31 | ALARCON VERA  JUAN CARLOS |
| 32 | ALARCON VERA GRACIELA MELIDA |
| 33 | ALARCON VERA MARIA JACINTA |

| | |
|---|---|
| 34 | ALBAN BOTINA GLORIA ROCIO |
| 35 | ALBAN SILVA JAIME WILFRIDO |
| 36 | ALBAN SUAREZ EDWIN ORLANDO |
| 37 | ALBAN SUAREZ NANCY ISABEL |
| 38 | ALBAN SUAREZ ROSA MARLENE |
| 39 | ALCIVAR VÉLEZ JOSÉ PAQUITO |
| 40 | ALTAMIRANO MIRANDA IRMA INES |
| 41 | ALTAMIRANO MIRANDA MARIA MACLOVIA |
| 42 | ALTAMIRANO MIRANDA ROSA ESMILDA |
| 43 | ALVARADO ALEX |
| 44 | ALVARADO CARRION RUBEN |
| 45 | ALVARADO LUZ BENIGNA |
| 46 | ALVARADO OVIEDO FRANCISCO REINALDO |
| 47 | ALVARADO SALAZAR MARCOS BENJAMIN |
| 48 | ALVARADO SEGARRA JUAN MARIA |
| 49 | ALVARES VARGA YADIRA CAROLINA |
| 50 | ALVAREZ CAST1ILLO JOSÉ MARIA |
| 51 | ALVAREZ CASTILLO CARLOS FLORENCIO |
| 52 | ALVAREZ CASTILLO CARMEN FLORESLINDA |
| 53 | ALVAREZ CASTILLO EDGAR OSWALDO |
| 54 | ALVAREZ CASTILLO EFRAIN LEONARDO |
| 55 | ALVAREZ CASTILLO JOSE LEODAN |
| 56 | ALVAREZ CASTILLO JUAN MIGUEL |
| 57 | ALVAREZ CASTILLO ORFA MERCEDES |
| 58 | ALVAREZ HIIDALGO ROSA ANGELA |
| 59 | ALVAREZ JIMIENEZ ANGEL BENIGNO |
| 60 | ALVAREZ MARTINEZ MARIA ROSALBA |
| 61 | ALVAREZ VARGAR ARMANDO MARIANO |
| 62 | ALVAREZ VARGAS ARMANDÑIO TOKI |
| 63 | ALVAREZ VARGAS ARMANDO |
| 64 | ALVAREZ VARGAS DIEGO ARMANDO |
| 65 | ALVAREZ VARGAS ELVA JUDITH |
| 66 | ALVAREZ VARGAS ELVIA |
| 67 | ALVAREZ VARGAS JOHN ARAU |
| 68 | ALVAREZ VARGAS LIVIA ESPERANZA |
| 69 | ALVAREZ VARGAS MARIO |
| 70 | ALVAREZ VARGAS NELSON ROMARIO |
| 71 | ALVAREZ VELEZ JULIA |
| 72 | AMPUERO ZAMBRANO ANGELA DEL ROSARIO |
| 73 | ANDI SANTI MARY ROSARIO |
| 74 | ANDI SANTI MIRIAN HERMELINDA |

| | |
|---|---|
| 75 | ANDI YUMBO ARTORIA JACINTA |
| 76 | ANDRADE ARIAS GOYCE LIZBETH |
| 77 | ANDRADE CALVA SEGUNDO ROSENDO |
| 78 | ANDRADE CARREÑO  ILDA GRACIELA |
| 79 | ANDY ANTONIO |
| 80 | ANGULO CAMPO CARLOS JONNY |
| 81 | ANGULO CAMPO EDWIN RAFAEL |
| 82 | ANGULO CAMPO JENNY LORENA |
| 83 | ANGULO CAMPO MARTHA ELIZABETH |
| 84 | ANGULO CAMPO PATRICIO LIBERATO |
| 85 | ANGULO GONZALEZ LINA ESTEFANYA |
| 86 | ANGULO LASTRA HIPOLITO SIMODEFOR |
| 87 | ANGULO MONTUFAR CARMEN LILIANA |
| 88 | ANGULO MONTUFAR IMPERIO ARGENTINA |
| 89 | ANGULO MONTUFAR LINCON RICHARD |
| 90 | ANGULO MONTUFAR NANCY ISAURA |
| 91 | ANGULO MONTUFAR PATRICIO LIBERATO |
| 92 | ANGULO MONTUFAR SEGUNDO SIMODEFOR |
| 93 | APOLO ROMERO ANGEL ALEJANDRO |
| 94 | ARANIEGAS LEIDDY ELIZABETH |
| 95 | ARCOS CASANOVA DIANA FABIOLA |
| 96 | ARELLANO ALARCON ANITA ELIZABETH |
| 97 | ARELLANO ALARCON GUSTAVO DANIEL |
| 98 | ARELLANO ALARCON YARED DAYANA |
| 99 | ARGUELLO GUAMAN BETSY TALIA |
| 100 | ARGUELLO SALAS GICELA ELIZABETH |
| 101 | ARGUELLO SALAS GLADYS ESTELA |
| 102 | ARIAS GARCIA SEGUNDO DAVID |
| 103 | ARIAS VÉLEZ TATIANA ELIZABETH |
| 104 | ARMIJOS ARMIJOS MANUEL DE JESUS |
| 105 | ARMIJOS CRESPO DARWIN MANUEL |
| 106 | ARMIJOS CRESPO GLADYS JANNETH |
| 107 | ARMIJOS CRESPO JHONNY FERNANDO |
| 108 | ARMIJOS CRESPO MARITZA ALEJANDRA |
| 109 | ARREAGA RANTERIA WALTER RUBEN |
| 110 | ARREAGA RENTERIA ILDA ELIZABETH |
| 111 | ARROLLO GREFA MARCO ENRIQUE |
| 112 | ARROYO GREFA ROSA ELENA |
| 113 | ASTUDILLO CAMPOVERDE ROGELIA FELICIA |
| 114 | AUCAY LLUISUPA BLANCA ELOISA |
| 115 | AUCAY LLUISUPA BLANCA ELOISA |

| 116 | AUCAY LLUISUPA MARIA MERCEDES |
| 117 | AUCAY LLUISUPA ROSA AMPARITO |
| 118 | AUCAY LLUISUPA ROSA AMPARITO |
| 119 | AUCAY ROSA |
| 120 | AUCAY TENECELA MANUEL |
| 121 | AVEIGA NAPA MARIANA NATIVIDAD |
| 122 | BALCAZAR BRAVO EDGAR HOMERO |
| 123 | BALCAZAR FAJARDO DIEGO JARET |
| 124 | BALCAZAR HUANCA SANTOS KLEVER |
| 125 | BALCAZAR PALADINEZ ROSARIO DE JESUS |
| 126 | BALSECA ELISA ENRIQUETA |
| 127 | BALTAN MENDEZ MARIA |
| 128 | BAQUE CHIQUITO ANGELA MARICELA |
| 129 | BARBECHO BARBECHO ABRAHAN |
| 130 | BARCENES GUERRERO EIVIA LAURA |
| 131 | BARRAGAN LOMBEIDA MIRIAN DEL ROCIO |
| 132 | BARRAGAN PUENTE ANGEL GUSTAVO |
| 133 | BARROS ALCIVAR SAUL EDUARDO |
| 134 | BARROS CALLE AURORA NARCISA |
| 135 | BARROS MARTINEZ CARLOS PAUL |
| 136 | BARROS MARTINEZ JUAN EDUARDO |
| 137 | BARROSO ARREAGA MARIA FERNANDA |
| 138 | BASANTES JIMENEZ ANGEL LAUTARO |
| 139 | BASTIDAS MERLO GONZALO |
| 140 | BASTIDAS QUINATOA BAYRON MARCELO |
| 141 | BASURTO ZAMBRANO ROSA MARIANA |
| 142 | BAUTISTA ZOILA |
| 143 | BAZANTES CAMACHO JACQUELINE YOMAIRA |
| 144 | BAZANTES CAMACHO JENNIFER GISELA |
| 145 | BAZANTES CAMACHO JESSICA KARINA |
| 146 | BAZANTES CAMACHO JHON CRISTIAN |
| 147 | BAZANTES CAMACHO WILSON ROMARIO |
| 148 | BAZANTES JIMENEZ NESTOR RODOLFO |
| 149 | BAZURTO INTRIAGO YAJAIRA AMPARO |
| 150 | BAZURTO SIMON BOLIVAR |
| 151 | BECERRA ASTUDILLO EDUARDO |
| 152 | BECERRA BECERRA FRANCISCO EDUARDO |
| 153 | BECERRA BECERRA MARCO ANTONIO |
| 154 | BECERRA BECERRA RAQUEL AMADA |
| 155 | BECERRA BECERRA SELENA ELIZABETH |
| 156 | BECERRA ELIZALDE JOSE JACINTO |

| | |
|---|---|
| 157 | BECERRA ERAS JORGE ANTONIO |
| 158 | BECERRA INCA CELIA MARIA |
| 159 | BECERRA JUAN RIGOBERTO |
| 160 | BECERRA ROSA ISABEL |
| 161 | BECERRA SANMARTIN AMADA |
| 162 | BECERRA SANMARTIN GRICELDITA DE JESUS |
| 163 | BEGAY PAPA EYVER ANDERSON |
| 164 | BEGAY PAPA GUTDO HERNANN |
| 165 | BEGAY PAPA MARYURI MARGARITA |
| 166 | BEGAY PAPA MAURA MARGOTH |
| 167 | BEICEÑO JAYA DOMINGO RAMON |
| 168 | BELTRAN QUIINATOA ALEXIS ALEXANDRA |
| 169 | BELTRAN QUINATOA NANCY JACQUELINE |
| 170 | BENAVIDES CHAMBA ANGEL JAMER |
| 171 | BENAVIDES CHAMBA CERVIO MARCELO |
| 172 | BENAVIDES CHAMBA JEFFERSON ANDRES |
| 173 | BENAVIDES CHAMBA JUANA ELIZABETH |
| 174 | BENAVIDES DELGADO MIGUEL ANGEL |
| 175 | BENAVIDES JIMENEZ ROSA PASTORA |
| 176 | BERLIN LARA DAYMARA MANLLELI |
| 177 | BERMEO REINA CRISTIAN JACINTO |
| 178 | BERMEO REINA JUANA MARISELA |
| 179 | BERMEO REINA YINNER DELCITO |
| 180 | BERMEO REINA YOMIRA YULITZA |
| 181 | BLANDON RIVERA ALBA |
| 182 | BOLAÑOS ARREAGA JHON LEONARDO |
| 183 | BOLAÑOS TORRES OSWALDO GENARO |
| 184 | BONE SOSA CRISTOBAL LEONARDO |
| 185 | BONE SOSA GLORIA ROCIO |
| 186 | BONE SOSA JIMMY ESTUARDO |
| 187 | BONE SOSA JOSE MACARIO |
| 188 | BONE SOSA RICARDO OMAR |
| 189 | BONILLA ARGUELLO ADRIAN |
| 190 | BONILLA ARGUELLO ADRIANA LISSETH |
| 191 | BONILLA ARGUELLO DARLYN EVER |
| 192 | BONILLA ARGUELLO ELVIS JAVIER |
| 193 | BONILLA LEDESMA VICTOR ADRIAN |
| 194 | BRAVO CHASPUENGAL MARIA MAGDALENA |
| 195 | BRAVO GALARZA LUIS ANTONIO |
| 196 | BRAVO MIRIAN DOLORES |
| 197 | BRAVO MORALES BETHY VIOLETA |

| 198 | BRAVO MORALES PEDRO BAUTISTA |
|---|---|
| 199 | BRAVO REQUELME EBRERY LIZBETH |
| 200 | BRAVO REQUELME MARIA MAGDALENA |
| 201 | BRAVO YELA MERCY EMILIA |
| 202 | BRAVO ZAMBRANO MICHAEL EFREN |
| 203 | BRAVO ZAMBRANO RAMONA ANTONIA |
| 204 | BRIONES BERGARA ESMILDA ENEDITA |
| 205 | BUITRON GOMEZ OLIMPO |
| 206 | BURBANO ARAUJO BENITO JESUS |
| 207 | BURBANO ARAUJO DARIO JAVIER |
| 208 | BURBANO ARAUJO DIEGO ALEXANDER |
| 209 | BURBANO ARAUJO ELIAN FABIAN |
| 210 | BURBANO ARAUJO LISSBETH TATIANA |
| 211 | BURGOS BAJAÑA  AMERICA LETICIA |
| 212 | BUTTRON CERON MOISES |
| 213 | CABEZAS VERNAZA SAMIRA ROSANEA |
| 214 | CABRERA CHAMBA CESAR EMILIO |
| 215 | CABRERA CHAVEZ MANUEL ADOLFO |
| 216 | CABRERA CRIOLLO JULIO RENE |
| 217 | CABRERA RODRIGUEZ CARMELINA |
| 218 | CABRERA SALAZAR VICTOR RAUL |
| 219 | CAICEDO PARREÑO DAYANA YAMILE |
| 220 | CAICEDO PARREÑO JHON DANILO |
| 221 | CAICEDO PARREÑO NIDIA PAOLA |
| 222 | CAL VA CARRILLO LUCRECIA |
| 223 | CAL VA GUAYANAY MARIA CLEOFE |
| 224 | CAL VA JIMENEZ JAZMIN ANDREA |
| 225 | CAL VA PARDO MARIA SALOME |
| 226 | CALAPUCHA CHONGO CIELO MARIFED |
| 227 | CALAPUCHA CHONGO DAVID EFREN |
| 228 | CALAPUCHA CHONGO EDWIN VICENTE |
| 229 | CALAPUCHA CHONGO ETHEL BOLIVIA |
| 230 | CALAPUCHA CHONGO FIDEL ROMEL |
| 231 | CALAPUCHA CHONGO SERVIO WILMER |
| 232 | CALAPUCHA CHONGO WILLIAN OSCAR |
| 233 | CALAPUCHA TANGUILA FATIMA VIVIANA |
| 234 | CALAPUCHA TANGUILA LEYDY ABIGAIL |
| 235 | CALAPUCHA TANGUILA MELISSA GABRIELA |
| 236 | CALAPUCHA TAPUY VICENTE ANDRES |
| 237 | CALDERON CADENA RODY POLIVIO |
| 238 | CALDERON DIAZ SONIA ESTHELA |

| | |
|---|---|
| 239 | CALERO CALERO JUAN CAMILO |
| 240 | CALERO CALERO MARJURIE ANGELICA |
| 241 | CALERO CALERO PABLO POLICARPIO |
| 242 | CALERO CALERO ROSA ELVIRA |
| 243 | CALERO CALERO SANTOS EDITH |
| 244 | CALERO CALERO YESENIA |
| 245 | CALERO CALERO YESENIA DE JESUS |
| 246 | CALERO CAMPOVERDE ALICIA VERONICA |
| 247 | CALERO CAMPOVERDE JOSE ANIBAL |
| 248 | CALERO CAMPOVERDE JOSE ANIVAL |
| 249 | CALERO CAMPOVERDE LUZ VICTORIA |
| 250 | CALERO CAMPOVERDE MARIA JOSEFINA |
| 251 | CALERO CAMPOVERDE SEGUNDO FRANCISCO |
| 252 | CALERO CAMPOVERDE TANYA MELISA |
| 253 | CALERO CAMPOVERDE TIMMY ALEXANDER |
| 254 | CALERO CELI SANTOS EUDOVIGUES |
| 255 | CALERO CORDOVA ALCIBAR GASTON |
| 256 | CALERO CORDOVA EDWIN |
| 257 | CALERO DULCETE LIJIS OSWALDO |
| 258 | CALERO ENCARNACION BOLIVAR EUSEVIO |
| 259 | CALERO ENCARNACION ENMA MELANIA |
| 260 | CALERO ENCARNACION FANNY DOSA |
| 261 | CALERO ENCARNACION FELIX LUCIA |
| 262 | CALERO ENCARNACION JORGE MONFILIO |
| 263 | CALERO ENCARNACION JOSE LEONIDAS |
| 264 | CALERO ENCARNACION JUANA MATILDE |
| 265 | CALERO ENCARNACION LORGIA CARMITA |
| 266 | CALERO ENCARNACION NANCY JOSEFINA |
| 267 | CALERO ENCARNACION PEDRO JACINTO |
| 268 | CALERO ENCARNACION PEDRO JACINTO |
| 269 | CALERO ENCARNACION REINA |
| 270 | CALERO ENCARNACION ROSA |
| 271 | CALERO ENCARNACION SANTA ANGELITA |
| 272 | CALERO ENCARNACION SANTOS ARTURO |
| 273 | CALERO ESPINOZA FLORA BEATRIZ |
| 274 | CALERO JARAMILLO ANA PATRICIA |
| 275 | CALERO JARAMILLO JOSE LUIS |
| 276 | CALERO JARAMILLO VERONICA CRISTINA |
| 277 | CALERO JOSE HORTENSIO |
| 278 | CALERO LUDEÑA WILMER ALEJANDRO |
| 279 | CALERO PINEDA BETTY GERMANIA |

| | |
|---|---|
| 280 | CALERO PINEDA GLADIS NOEMID |
| 281 | CALERO PINEDA YULY FERNANDA |
| 282 | CALERO VALAREZO MARLENE DIONICIA |
| 283 | CALVA ABAD CRISTIAN PAUL |
| 284 | CALVA ABAD WILLINGTON LEONARDO |
| 285 | CALVA FELIX FAUSTINO |
| 286 | CALVA GUAYANAY ANTOLIANO |
| 287 | CALVA GUAYANAY MANUEL |
| 288 | CALVA JIMENEZ ESTALIN VINICIO |
| 289 | CALVA JIMENEZ JHANET FRANCISCO |
| 290 | CALVOPINA POMBOZA SERAFIN |
| 291 | CALVOPINA ZAMBRANO ANDRES ALONSO |
| 292 | CALVOPINA ZAMBRANO VANESSA CAROLINA |
| 293 | CAMACHO ACARO DAVID JAVIER |
| 294 | CAMACHO ACARO SULEIDY CECIBEL |
| 295 | CAMACHO BAZANTES ELBIA CORINA |
| 296 | CAMACHO CARRION ANDREA YESIBEL |
| 297 | CAMACHO CARRION CARLOS |
| 298 | CAMACHO CARRION DAVID REINEL |
| 299 | CAMACHO CARRION MARLENE ROCIO |
| 300 | CAMACHO CARRION SEGUNDO ANIBAL |
| 301 | CAMACHO GAIBOR JORGE LUIS |
| 302 | CAMACHO GAIBOR JOSE JAVIER |
| 303 | CAMACHO LLUISUPA LADY GRACIELA |
| 304 | CAMACHO LLUISUPA MARYURI ESTHEFANIA |
| 305 | CAMACHO LOPEZ LEON WALTER |
| 306 | CAMACHO LUZON PORFIRIO |
| 307 | CAMACHO SAN MARTIN CRISTIAN GABRIEL |
| 308 | CAMACHO SAN MARTIN EDITH ELIZABETH |
| 309 | CAMACHO SANTORUM LUPE ESPERANZA |
| 310 | CAMASCA VEGAY CARMEN LUZ |
| 311 | CAMBO CESAR AUGUSTO |
| 312 | CAMBO CHILLO DORIS LASTENIA |
| 313 | CAMBO CHILLO LADY GALUD |
| 314 | CAMBO CHILLO NEISER ALEXANDER |
| 315 | CAMBO CHILLO VERONICA MARGOTH |
| 316 | CAMBO CHILLO WASHINGTON OMAR |
| 317 | CAMBO CHINCHE CESAR ISMAEL |
| 318 | CAMEO CHILLO EDWIN JAIRO |
| 319 | CAMPO HERNANDEZ VENEYDA EMABETH |
| 320 | CAMPO VERDE ENCARNACION MARIA CECILIA |

| | |
|---|---|
| 321 | CAMPOVERDE CELI ZOILA AGRIPINA |
| 322 | CAMPOVERDE HERRERA MARTHA LILIANA |
| 323 | CAMPOVERDE RIOS CARLOS ERALDO |
| 324 | CAMPOVERDE SUAREZ MARIA ISABEL |
| 325 | CANACUAN ALPALA BLANCA BLANCA DORILA |
| 326 | CANGO CUEVA JOSE MIGUEL |
| 327 | CANGO LOZANO ASUNCION |
| 328 | CANGO MEDINA GLADYS ELCIRA |
| 329 | CANO ORDOÑEZ KERLY JESENIA |
| 330 | CANO ORDOÑEZ MIREYA MARIBEL |
| 331 | CANO ZAMBRANO SANTO ENRIQUE |
| 332 | CANTICRUZ PANTOJA EDISON WLADIMIR |
| 333 | CANTICRUZ URBINA CORNELIO ARTURO |
| 334 | CANTICUS CASANOVA DORA DEL CARMEN |
| 335 | CANTICUS CASANOVA HOMERO RENE |
| 336 | CANTICUZ CASANOVA ALIRIO ANGELBERTO |
| 337 | CANTICUZ PASCAL MAGOLA CECILIA |
| 338 | CANTICUZ TAICUZ LUCIANO |
| 339 | CANTICUZ VELEZ EMMANUEL EDISON |
| 340 | CARABALI DARWIN ENRRIQUE |
| 341 | CARABALI QUINTERO LOURDES |
| 342 | CARABALI QUINTERO ROLANDO SANTIAGO |
| 343 | CARCHIPULIA JUAN BALTAZAR |
| 344 | CARCHIPULLA MOROCHO LUIS BALTASAR |
| 345 | CARCHIPULLA QUITUISACA ROSA ELVIRA |
| 346 | CARDENA5 CORDOVA JENNY YANET |
| 347 | CARDENAS ALVARADO JOSE ANTONIO |
| 348 | CARDENAS ASTUDILLO DEYSI PAOLA |
| 349 | CARDENAS ASTUDILLO LUIS EVITELIO |
| 350 | CARDENAS ASTUDILLO LUZMILA VERONICA |
| 351 | CARDENAS ASTUDILLO MARCIA LUCIA |
| 352 | CARDENAS CORDOVA MOISES NAUN |
| 353 | CARDENAS ESPNAL LUIS FERNANDO |
| 354 | CARDENAS RAMIREZ ALBERTO MANUEL |
| 355 | CARLOSAMA CUASTUMAL LUIS BERTANIO |
| 356 | CARPIO AUCAY JOSE ENRIQUE |
| 357 | CARPIO AUCAY MARI ESTHER |
| 358 | CARPIO NIEVES ROSA HERMINIA |
| 359 | CARPO NIEVES JOSE EMITERIO |
| 360 | CARREÑO AYORA ROSA MARIA ORFILIA |
| 361 | CARRILLO CORONEL RAMIRO ANTONIO |

| 362 | CARRILLO PEÑA YURI ANAI |
|---|---|
| 363 | CARRION RODRIGUEZ TERESA |
| 364 | CARVAJAL  ZARMIENTO GINA DEL CARMEN |
| 365 | CASANOBA SERGIO |
| 366 | CASANOBA TAICUZ CARMEN GLADYS |
| 367 | CASANOBA TAICUZ MARCELA BEATRIZ |
| 368 | CASANOVA ALCIVAR LUISA ESTRELLA |
| 369 | CASANOVA AVILA MARIA BELLA |
| 370 | CASANOVA CANTICUZ EDELBERTO DAMIAN |
| 371 | CASANOVA CANTICUZ JOSE LUIS |
| 372 | CASANOVA CANTICUZ LILIA AURORA |
| 373 | CASANOVA CANTICUZ ROMEL ANTONIO |
| 374 | CASANOVA CANTICUZ RONALD JAVIER |
| 375 | CASANOVA CANTICUZ RUTH ELIZABETH |
| 376 | CASANOVA CANTICUZ SEGUNDA MARINA |
| 377 | CASANOVA CASALUZAN FRANKLIN FABIAN |
| 378 | CASANOVA CASANOVA NIXON ARTURO |
| 379 | CASANOVA GARCIA LUIS MIGUEL |
| 380 | CASANOVA GARCIA MARIA MERCY |
| 381 | CASANOVA GUANGA ALDRIN ORLANDO |
| 382 | CASANOVA GUANGA LIRIA MARIELA |
| 383 | CASANOVA OMAIRA DEL ROCIO |
| 384 | CASANOVA RIVERA ALDERY JACQUELINE |
| 385 | CASANOVA RIVERA EDWIN MANUEL |
| 386 | CASANOVA RIVERA FRANKLIN STALIN |
| 387 | CASANOVA RIVERA GABRIELA TATIANA |
| 388 | CASANOVA RIVERA HENRY FABIAN |
| 389 | CASANOVA RIVERA JOHANNA MARILY |
| 390 | CASANOVA TAICUZ CARLOS ANDRES |
| 391 | CASANOVA TAICUZ DIANA PATRICIA |
| 392 | CASANOVA TAICUZ JESUS REINALDO |
| 393 | CASANOVA TAICUZ MARIO MEDARDO |
| 394 | CASANOVA TAICUZ OMAR SERVIO |
| 395 | CASTILLO ALVAREZ CARMEN EMPERATRIZ |
| 396 | CASTILLO BECERRA LUIS CRISANTO |
| 397 | CASTILLO COELLO JUAN ALEJANDRO |
| 398 | CASTILLO COELLO LUZ ESTERFILIA |
| 399 | CASTILLO COELLO NELSON HELI |
| 400 | CASTILLO MERINO FANNY EDILMA |
| 401 | CASTILLO MERINO LUZ ANGELICA |
| 402 | CASTILLO MERINO MARIA CUSTODIA |

| | |
|---|---|
| 403 | CASTILLO NESTANZA BLANCA MARIANA |
| 404 | CASTILLO VALLADARES CARMEN ILIANA |
| 405 | CASTILLO ZAMBRANO ESTELA HERMENDINA |
| 406 | CASTRO ANTONIO |
| 407 | CASTRO CORTEZ EVELIN TATIANA |
| 408 | CASTRO CORTEZ NIXON FRANCISCO |
| 409 | CASTRO FERNÁNDEZ MARIA MARGARITA |
| 410 | CASTRO GONZA DARWIN BOLIVAR |
| 411 | CASTRO GONZA EUGENIA DOMITILA |
| 412 | CASTRO GUAICHA ANGEL HERIBERTO |
| 413 | CASTRO OCHOA VICTOR MANUEL |
| 414 | CASTRO SACAN FANNY VERONICA |
| 415 | CASTRO SACAN JOHNNY MARCELO |
| 416 | CASTRO SACAN JULIO OMAR |
| 417 | CASTRO SACAN KLEVER MAURICIO |
| 418 | CEDEÑO OSTAIZA MARIA MARLENE |
| 419 | CEDEñO OSTAIZA MARINA MARGARITA |
| 420 | CEDEÑO OSTAIZA PEDRO MIGUEL |
| 421 | CEDEñO OSTAIZA ROSA MAGDALENA |
| 422 | CEDEÑO OSTAIZA VICENTE ANTONIO |
| 423 | CEDEÑO ROJAS JUAN JOSE |
| 424 | CEDEÑO TEOFILA TRINIDAD |
| 425 | CELI ARROBO JUAN AGUSTIN |
| 426 | CELI DAMEL |
| 427 | CELI DE LA CALLE FRANKLIN ANTONIO |
| 428 | CELI DE LA CALLE JUAN JAVIER |
| 429 | CELI FLOR MARIA |
| 430 | CELI GALO JESUS |
| 431 | CELI NELI |
| 432 | CELI OLGA MARIBEL |
| 433 | CEREZO MUÑOS JUAN JOSE |
| 434 | CEVALLOS ORDOÑES JOSE BOLIVAR |
| 435 | CHABLA PAIDA SEGUNDO RAFAEL |
| 436 | CHABLA SIJCUZHANAY DIGNA AMPARO |
| 437 | CHABLA SUCUZHANAY DIEGO ARMANDO |
| 438 | CHABLA SUCUZHANAY EDGAR PATRICIO |
| 439 | CHABLA SUCUZHANAY JULIA NATIVIDAD |
| 440 | CHABLASUCUZHANAY MARIA NIEVES |
| 441 | CHAMBA CHAMBA ARMANDO TULIO |
| 442 | CHAMBA CHAMBA CARLOS ALBERTO |
| 443 | CHAMBA CHAMBA MARIA BERSABET |

| | |
|---|---|
| 444 | CHAMBA DIAZ DARWIN DANILO |
| 445 | CHAMBA DIAZ GUILMER ALVERIO |
| 446 | CHAMBA DIAZ JHON FREDDY |
| 447 | CHAMBA DIAZ WILSON JHORDAN |
| 448 | CHAMBA GUIZ FERNANDO |
| 449 | CHAMBA MUEPAS SEGUNDA ERMINIA |
| 450 | CHAMBA PASICHE MARIA MELVA |
| 451 | CHAMBA ZAMBRANO CARMEN IRMA |
| 452 | CHAMBA ZAMBRANO JAIRO EDISON |
| 453 | CHAPUESGAL INAGAN AIDA BERTHA |
| 454 | CHASIN GONZALEZ LAURA PATRICIA |
| 455 | CHASIN GONZALEZ LUIS ALBERTO |
| 456 | CHAVEZ LARA SHIRLEY NORALMA |
| 457 | CHIGUANGO GREFA LUIS ENRIQUE |
| 458 | CHIGUANGO VILLACRE5 LUIS MATHEUS |
| 459 | CHIGUANGO VILLACRE5 NEIVER ANDRES |
| 460 | CHIGUANGO VILLACRES DANIEL JESUS |
| 461 | CHIGUANGO VILLACRES RUTH MAGALI |
| 462 | CHIGUANGO VILLACRES SAMUEL ENRIQUE |
| 463 | CHIGUANGO VILLACRESES GENESIS NAYELY |
| 464 | CHILLO MEZA MARIA ROSA |
| 465 | CHILUISA GUANO MARIA JULIA |
| 466 | CHILUISA REMACHE EMILIANO |
| 467 | CHONGO SHIGUANO ANTONIA JOAQUINA |
| 468 | CHUQUI PILATAXI MARIA ROSA |
| 469 | CLAVIJO CARDOSO JOAQUIN |
| 470 | COBEÑA NAPA ERIKA SELEIDA |
| 471 | COBERA MENDOZA NIXON FRANCISCO |
| 472 | CONDOLO GARCIA GLADIS MERCEDES |
| 473 | CONDOY ANGEL JAVIER |
| 474 | CONDOY ENCARNACION LUIS |
| 475 | CONGACHA JOSE LUIS |
| 476 | CONGACHA SOLANO PATRICIO IVAN |
| 477 | CONTENTO ORTIZ ROSA IBELIA |
| 478 | COOTJE SANCHEZ RUBEN JAVIER |
| 479 | COQUE PINARGOTE JEFFERSON ILBERT |
| 480 | COQUE SANCHEZ JORGE WASHINGTON |
| 481 | COQUE SANCHEZ MANUEL ANTONIO |
| 482 | COQUE SANCHEZ MARIA AVELINA |
| 483 | COQUE SANCHEZ MARIA JACKELINE |
| 484 | COQUE TANIA |

| | |
|---|---|
| 485 | COQUE ZAMBRANO HIPOLITO |
| 486 | COQUE ZAMBRANO TERESA DE JESUS |
| 487 | CORDERO FRANCISCA |
| 488 | CORDOVA ARTEAGA JOSÉ ROBERTO |
| 489 | CORDOVA CALERO MARIA ANGELITA |
| 490 | CORDOVA CONDOLO ALEXANDRA BEATRIZ |
| 491 | CORDOVA CONDOLO YULI MARICELA |
| 492 | CORDOVA RODRIGUEZ ALEXANDER XAVIER |
| 493 | CORDOVA RODRIGUEZ AMPARO ELIZABETH |
| 494 | CORDOVA RODRIGUEZ DANIEL ROBERTO |
| 495 | CORDOVA SALINAS JOSE AMADOR |
| 496 | CORDOVA TANDAZO AMADA RITA |
| 497 | CORREA HERRERA MARIA ESPERANZA |
| 498 | CORTES VALENCIA ALICIA JESUS |
| 499 | CORTEZ ANTE SANDRA MARIA |
| 500 | CORTEZ VALENCIA DELFIDA IDELGARDA |
| 501 | CRESPO BERREZUELA AURELIA AMPARITO |
| 502 | CRIOLLO CHAMBA INES MARIA |
| 503 | CUAGIVOY MOREANO MARIA MAGDALENA |
| 504 | CUARAN INAGAN MARIA GUADALUPE |
| 505 | CUENCA SANMARTIN LUZ AMADA |
| 506 | CUEVA TORRES MILTON GUILLERMO |
| 507 | CUJI ANDI EDUARDO ALEJANDRO |
| 508 | CUJI ANGAMARCA LUIS TARQUINO |
| 509 | CUJI CHIMBOLEMA MIGUEL FRANCI |
| 510 | CUJI CUJI CARLOS AURELIO |
| 511 | CUJI GARCIA DAYANA MARIELA |
| 512 | CUJI GUALINGA EDUARDO GERARDO |
| 513 | CUJI GUALINGA ISIDRO |
| 514 | CUJI GUALINGA MARIO WASHINGTON |
| 515 | CUJI GUALINGACARLOS CLAUDIO |
| 516 | CUJI LANDI BYRON ALDOVER |
| 517 | CUJI LANDI MIRIAN NATALY |
| 518 | CUJI VARGAS MAYRA ALEXANDRA |
| 519 | CUSME CHAPUES GAL LADY JADIRA |
| 520 | CUSME CHAPUESGAL BEYMER DENILSON |
| 521 | CUSME CHAPUESGAL JESSICA CECIBEL |
| 522 | CUSME SANCHEZ ELIGIO AUXILIO |
| 523 | DAGUA ALVAREZ AGUSTIN FERNANDO |
| 524 | DAGUA ALVAREZ BYRON HOLGER |
| 525 | DAGUA ALVAREZ ELENA CLEMENCIA |

| | |
|---|---|
| 526 | DAGUA ALVAREZ FROILAN GILBERTO |
| 527 | DAGUA ALVAREZ MARLENE GEORGINA |
| 528 | DAGUA ALVAREZ MAURO ENRIQUE |
| 529 | DAGUA ALVAREZ NELSON REMIGIO |
| 530 | DAGUA ALVAREZ SANDRA NARCISA |
| 531 | DAVILA ATIENCIA MARLENE ROCIO |
| 532 | DEFAZ CASANOVA LORENA ESTHELA |
| 533 | DEL ROSARIO BURGOS CLAUDIO MIGUEL |
| 534 | DEL ROSARIO BURGOS KEVIN ALEXANDER |
| 535 | DEL ROSARIO BURGOS LEONARDO ENRIQUE |
| 536 | DEL ROSARIO BURGOS MILTON ENRIQUE |
| 537 | DEL ROSARIO BURGOS SERAFIN LORENZO |
| 538 | DEL ROSARIO BURGOS VICTOR LORENZO |
| 539 | DEL ROSARIO CASANOVA FERNANDO JOSE |
| 540 | DEL ROSARIO CASANOVA JUAN ENRIQUE |
| 541 | DEL ROSARIO CASANOVA MILTON LEONARDO |
| 542 | DELGADO CASTILLO BYRON RENE |
| 543 | DELGADO GUERRERO OSCAR HERNAN |
| 544 | DELGADO GUZMAN FORERO JOSÉ |
| 545 | DIAZ ALBAN GERMANIA GUADALUPE |
| 546 | DIAZ ALBAN JHOANNA VANESA |
| 547 | DIAZ DIAZ ONOFRE SEGUNDO |
| 548 | DIAZ NAIDU CECILIA |
| 549 | DIAZ SANCHEZ JOSE MARIA |
| 550 | DIAZ YAGUANA JULIO FILOMENO |
| 551 | DUCHITANGA DOMINGUEZ MANUEL JESUS |
| 552 | ECHEVERRIA ESTRADA EDGAR HERNAN |
| 553 | ECHEVERRIA ESTRADA JOSE EDILBERTO |
| 554 | ECHEVERRIA ESTRADA WILMAN VICENTE |
| 555 | EGAS AMPUERO ANGÉLICA MARIA |
| 556 | EGAS AMPUERO GENERO DARLY |
| 557 | EGAS AMPUERO JAIRO RODOLFO |
| 558 | EGAS AMPUERO JOSE ROLANDO |
| 559 | EGAS AMPUERO MARCO SAUL |
| 560 | EGAS SALTOS MARCOS CLEMENTE |
| 561 | ELIZALDE ELIZALDE ANGEL SERVILO |
| 562 | ELIZALDE TORRES WILFRIDO HERNAN |
| 563 | ELIZALDE VARGAS JHENY TATIANA |
| 564 | ELIZALDE VARGAS JOHANNA ELIZABETH |
| 565 | ELIZALDE VARGAS LEYDI PAOLA |
| 566 | ELIZALDE VARGAS MARITZA ESTEFANIA |

| | |
|---|---|
| 567 | ENCARNACION BRAVO HOLGER SILVIO |
| 568 | ENCARNACION CALERO ANGEL MESIAS |
| 569 | ENCARNACION CALERO CARMEN VERONICA |
| 570 | ENCARNACION CALERO EDRIAN PATRICIO |
| 571 | ENCARNACION CALERO FRANCISCO LIBERATO |
| 572 | ENCARNACION CALERO FRANCISCO RIGOBERTO |
| 573 | ENCARNACION CALERO FREDDY VICENTE |
| 574 | ENCARNACION CALERO HOLGER DANIEL |
| 575 | ENCARNACION CALERO JHONNY RAIMUNDO |
| 576 | ENCARNACION CALERO JOSE LEODAN |
| 577 | ENCARNACION CALERO JUAN JEHOVANNY |
| 578 | ENCARNACION CALERO KATTY YELENY |
| 579 | ENCARNACION CALERO MARIA DIOCELINA |
| 580 | ENCARNACION CALERO MARIA IRMA |
| 581 | ENCARNACION CALERO MAYRA ELIZABETH |
| 582 | ENCARNACION CALERO PEDRO RAFAEL |
| 583 | ENCARNACION CALERO RICARDO JAVIER |
| 584 | ENCARNACION CALERO SILVIO VINICIO |
| 585 | ENCARNACION CALERO VICTOR ANTONIO |
| 586 | ENCARNACION CALERO VICTOR HERNAN |
| 587 | ENCARNACION CAMPO VERDE EL VIA MARIA |
| 588 | ENCARNACION CAMPOVEIWE RAIMUNDO |
| 589 | ENCARNACION CAMPOVERDE ANGEL EGMIDIO |
| 590 | ENCARNACION CAMPOVERDE SEGUNDO PEPE |
| 591 | ENCARNACION CELI MARIA CRISTINA |
| 592 | ENCARNACION COLERO SEGUNDO DIONICIO |
| 593 | ENCARNACION ENCARNACION REYNA OLIVIA |
| 594 | ENCARNACION ENCARNACION SANTOS DEMESIO |
| 595 | ENCARNACION ENCARNACION SANTOS ISABEL |
| 596 | ENCARNACION ENCARNACION SANTOS MACARIO |
| 597 | ENCARNACION ENCARNACION SANTOS SABINA |
| 598 | ENCARNACION REQUELME FRANCISCO |
| 599 | ENCARNACION REQUELME SANTOS PATRICIO |
| 600 | ENCARNACION REQUELME YESSICA NATALY |
| 601 | ENCARNACION ROGEL JOSE ALCIDES |
| 602 | ENCARNACION SUARES ALBERTO |
| 603 | ENCARNACION SUAREZ JOSE LEONCIO |
| 604 | ENRIQUE CAMPOVERDE FAUSTO TORIBIO |
| 605 | ENRIQUE ENCARNACION ANGEL GABRIEL |
| 606 | ENRIQUE ENCARNACION DARWIN RAFAEL |
| 607 | ENRIQUE ENCARNACION LUCRECJA YOMAIRA |

| | |
|---|---|
| 608 | ENRIQUE ENCARNACION SARA ESTHELA |
| 609 | ENRIQUE ENCARNACION SONIA MATILDE |
| 610 | ENRIQUEZ ARGUELLO KAREN ELIZABETH |
| 611 | ENRIQUEZ ARGUELLO STALIN ALEJANDRO |
| 612 | ENRIQUEZ CHAMBA HENRRY LORENZO |
| 613 | ENRJQUE ENCARNACION JHOFRE |
| 614 | ERAS MACAS MACRINA MERCEDES |
| 615 | ERAS TANDAZO ROSA EMILIA |
| 616 | ERAS YAGUANA VICENTA JESUS |
| 617 | ERIQUE ENCARNACION LILIA CRISTINA |
| 618 | ESCOBAR HUERTA JESSENIA CAROLINA |
| 619 | ESCOBAR HUERTA NARCISA MARIBEL |
| 620 | ESCOBAR QUIZHPI JUAN ARTURO |
| 621 | ESCOBAR SISLENA CARLOS EFRAIN |
| 622 | ESCUNTAR ESCOBAR CINTHYA LISBETH |
| 623 | ESCUNTAR ESCOBAR KIMBERLY ALONDRA |
| 624 | ESCUNTAR MAGNO PATRICIO DAVID |
| 625 | ESCUNTAR VILLACIS PATRICIO JAVIER |
| 626 | ESPINAL JIMÉNEZ ANA MARCELA |
| 627 | ESPINAL JIMÉNEZ ANGELA ALEXANDRA |
| 628 | ESPINAL JIMENEZ LIBINTON DAVIAN |
| 629 | ESPINAL RIVAS JULIO CESAR |
| 630 | ESPINALES RIVA LUIS ALBERTO |
| 631 | ESPINOZA GONZALEZ EVERTON PAUL |
| 632 | ESPINOZA RIBADENEIRA NEISER JEOVANNY |
| 633 | ESQUIVEL GILER JOAO ALDAHIR |
| 634 | ESQUIVEL GILER MAITTE DISMAR |
| 635 | ESQUIVEL VERNAZA MARCELO EDDY |
| 636 | ESQUVEL GILER EDDY DAVD |
| 637 | ESTRADA AIDA LETICIA |
| 638 | ESTRADA JARAMILLO JORGE MANUEL |
| 639 | ESTRADA QUEZADA GLADIS ALBANIA |
| 640 | ESTRADA QUEZADA JORGE DARWIN |
| 641 | ESTUPIÑAN CARDENAS NELLY CARMEN |
| 642 | ESTUPIÑAN CARDENAS SILVIA AMPARO |
| 643 | FAJARDO OBANDO MARIA EUGENIA |
| 644 | FAJARDO OCHOA HERACLIDES PRUDENCIO |
| 645 | FERNANDEZ ANTONIO MANUEL |
| 646 | FIALLO MANZANO ROSAURA CONCEPCION |
| 647 | FIALLOS MANZANO JORGE VICENTE |
| 648 | FIALLOS REINA DARIO JOSÉ |

| | |
|---|---|
| 649 | FIALLOS REINA JHON JAIRO |
| 650 | FIALLOS REINA KASSANDRA MAILE |
| 651 | FLORES BAQUE ALEXANDER DANIEL |
| 652 | FLORES BAQUE EDWIN DAVID |
| 653 | FLORES BAQUE JONSON VICTOR |
| 654 | FLORES BAQUE RUFFO JIMMY |
| 655 | FLORES BAQUE WILMER FRANKLIN |
| 656 | FLORES HECTOR |
| 657 | FLORES HERRERA JULIO ELIAS |
| 658 | FLORES ROJAS ULVIO JOSÉ |
| 659 | FLORES ROMERO TERESA DE JESUS |
| 660 | FUENTES ARIAS CONSUELO DE JESUS |
| 661 | GAIBOR CASTILLO NELY MARIA |
| 662 | GAIBOR ESPINOZA GUIDO GODILFREDO |
| 663 | GAIBOR GONZALEZ JERSSON GUIDO |
| 664 | GAIBOR GONZALEZ MARCIA MERY |
| 665 | GALEAS LOMBEIDA JORGE OSWALDO |
| 666 | GALEAS LOMBEIDA VICTOR WILLIAN |
| 667 | GALEAS VERGARA DIANA CAROLINA |
| 668 | GALEAS VERGARA GINA KATHERINE |
| 669 | GALEAS VERGARA HEINERT OSCAR |
| 670 | GALEAS VERGARA JAIME MARCELO |
| 671 | GALEAS VERGARA JEFFERSON DAVID |
| 672 | GALEAS VERGARA LUCRECIA VANESA |
| 673 | GALEAS VERGARA MARIANA VICTORIA |
| 674 | GALEAS VERGARA NUBIA CAROLINA |
| 675 | GALEAS VIZCAINO MARCIA DINORA |
| 676 | GALLARDO ASANZA GERARDO GABRIEL |
| 677 | GALLARDO QUINCHUELA GABRIEL MESIAS |
| 678 | GALLARDO QUINCHUELA KEVIN ANDRES |
| 679 | GAONA ALVAREZ FLORO HIPOLITO |
| 680 | GAONA FLORES ANDREA PAOLA |
| 681 | GAONA FLORES CARLOS LENIN |
| 682 | GAONA FLORES GLADYS GABRIELA |
| 683 | GAONA FLORES GLENDA ESTEFANIA |
| 684 | GAONA FLORES WILSON EFREN |
| 685 | GAONA GUERRERO EUSEBIO |
| 686 | GAONA GUERRERO JOSÉ IBAN |
| 687 | GAONA GUERRERO LUIS FRANCISCO |
| 688 | GAONA GUERRERO MARIA IMELDA |
| 689 | GAONA TORRES PABLO ALEJANDRO |

| | |
|---|---|
| 690 | GAONA VACA ANDRES |
| 691 | GARCES JUSTINA CONCEPCION |
| 692 | GARCIA CASANOVA BERELIA |
| 693 | GARCIA CASANOVA DIDIANA |
| 694 | GARCIA CASANOVA JOEL ARLEYO |
| 695 | GARCIA CASANOVA MAYBER SAUL |
| 696 | GARCIA CASANOVA YADIRA ELIZABETH |
| 697 | GARCIA CUAGIVOY AURA ROSA |
| 698 | GARCIA CUAGIVOY HERMES ERNEY |
| 699 | GARCIA CUAGIVOY MARIO ALFREDO |
| 700 | GARCIA CUAGIVOY NELSON NEICER |
| 701 | GARCIA DIAZ NICANOR |
| 702 | GARCIA MEZA BLANCA MIRIAM |
| 703 | GARCIA MONTAÑO GENESIS TATIANA |
| 704 | GARCIA MONTAÑO JHON KEVIN |
| 705 | GARCIA MOZARENO JUAN |
| 706 | GARCIA PAEZ DENNY LORENA |
| 707 | GARCIA PAEZ FAVIO DARIO |
| 708 | GARCIA PAEZ MARIA CARMELA |
| 709 | GARCiA PAI MARCIAL |
| 710 | GARCIA SANCHEZ SEGUNDO VALDOMERO |
| 711 | GARCIA VERNAZA JESSICA MARITZA |
| 712 | GARCIA VERNAZA NEISY GISELA |
| 713 | GAROFALO VERGARA CLEMENCIA ROSIO |
| 714 | GAROFALO VICENTE RODOLFO |
| 715 | GATBOR GONZALEZ LUZ LORENA |
| 716 | GAVILANEZ PACHECO OLGER EUGENIO |
| 717 | GEORGE CORTÉZ LUISA MARIA |
| 718 | GILER ORDOÑEZ ROSA MATILDE |
| 719 | GIRON ALVARADO CLARA MARLENE |
| 720 | GIRON ALVARADO DARWIN EMILIO |
| 721 | GIRON ALVARADO MARIA ROCIO |
| 722 | GIRON ALVARADO MATIAS HERIBERTO |
| 723 | GIRON ALVARADO VICTOR ANTONIO |
| 724 | GIRON PEÑA ANDREA LISSETH |
| 725 | GIRON PEÑA WWILLINGTON WILLAN |
| 726 | GIRON PEÑA GILSON ALEXANDER |
| 727 | GIRON VALLADOLID VICTOR FLORENCIO |
| 728 | GOBEA ALARCON JUAN DANIEL |
| 729 | GODOY QUÑONEZ SANDY MARIA |
| 730 | GOMEZ GOMEZ FRANCISCO |

| | |
|---|---|
| 731 | GOMEZ GOMEZ LEONCIO |
| 732 | GOMEZ GONZALEZ FRANCISCO |
| 733 | GOMEZ MALDONADO ALICIA MAGALI |
| 734 | GOMEZ MALDONADO JEFFERSON ORLANDO |
| 735 | GOMEZ MALDONADO MERCY GABRIELA |
| 736 | GOMEZ MALDONADO ORLANDO EVARISTO |
| 737 | GOMEZ MARGARITA |
| 738 | GOMEZ MENDOZA FRANCISCO XAVIER |
| 739 | GOMEZ MORENO RUBIELA |
| 740 | GOMEZ ROGEL ENMA ABIGAIL |
| 741 | GONZA MAZA LUS VICTORIA |
| 742 | GONZAGA CAMPOVERDE ELSA MATILDE |
| 743 | GONZAGA PRADO VICENTE ANTONIANO |
| 744 | GONZAGA PRIETO DIEGO ISMAEL |
| 745 | GONZAGA PRIETO KLEVER RENE |
| 746 | GONZAGA PRIETO RICHARD JAVIER |
| 747 | GONZAGA PRIETO WASHINGTON ALEJANDRO |
| 748 | GONZALEZ LEON PABLO GILBERTO |
| 749 | GONZALEZ ORTEGA LINA MARIA |
| 750 | GONZALEZ RODRIGUEZ ANGELIO ELADIO |
| 751 | GONZALEZ RODRIGUEZ EULALIA CECILIA |
| 752 | GONZALEZ RODRIGUEZ FRANKLIN EDISON |
| 753 | GONZALEZ RODRIGUEZ KARINA JAZMI N |
| 754 | GONZALEZ RODRIGUEZ MARCIA LIDA |
| 755 | GORDILLO CONDORI MARIA TERESA |
| 756 | GRANDA CANDO RODY VICENTE |
| 757 | GRANDA CANTICUS BYRON PATRICIO |
| 758 | GRANDA CANTICUS JENIFER ANDREA |
| 759 | GRANDA FRANCISCO JUVENAL |
| 760 | GRANDA GRANDA JEFFERSON STALIN |
| 761 | GRANDA GRANDA RODY ALEXANDER |
| 762 | GRANDA RIGEL ZOILA ROSA |
| 763 | GRANDA ROGEL OLGER VICENTE |
| 764 | GREFA TANGUILA GLADYS ROSALINA |
| 765 | GREFA YUMBO ROCIO CARMITA |
| 766 | GUAMAN MOROCHO BENEDICIO |
| 767 | GUAMAN PUNINA JHON CRISTHIAN |
| 768 | GUAMAN PUNINA KETTY MAGALI |
| 769 | GUAMAN PUNINA WILSON OLIVER |
| 770 | GUAMAN YAGUARSHEJNGO CARLOS MESIAS |
| 771 | GUAMAN YAGUARSHUNGO ANGEL ROBERTO |

| | |
|---|---|
| 772 | GUAMAN YAGUARSHUNGO BETHY MARGOTH |
| 773 | GUAMAN YAGUARSHUNGO DANIEL EUCLIDES |
| 774 | GUAMAN YAGUARSHUNGO MARIO VICENTE |
| 775 | GUAMAN YAGUARSHUNGO PIEDAD MERCEDES |
| 776 | GUANGA IMBACHI GISSELA NOEMI |
| 777 | GUANGA IMBACHI MARY XIMENA |
| 778 | GUAPI GALEAS FABIAN ALEJANDRO |
| 779 | GUAPI GALEAS LE'ITY LILIANA |
| 780 | GUAPI GALEAS MARITZA ELIZABETH |
| 781 | GUAPI GALEAS SANDRA PATRICIA |
| 782 | GUAPI GARCIA AGUSTIN ALEJANDRO |
| 783 | GUARANDA ARANEA JULIA PRIMITIVA |
| 784 | GUARANGA MISHQUE FRANCISCA |
| 785 | GUAYANAY LAPO ALEXANDER JOSE |
| 786 | GUAYANAY LAPO KEVIN MANUEL |
| 787 | GUAYANAY VICENTE MANUEL BENIGNO |
| 788 | GUERREO JACOME FRANCISCO ELECTURIO |
| 789 | GUERREO RIQUERO EDUARDO ELOY |
| 790 | GUERRERO ABAD MARIA MAGDALENA |
| 791 | GUERRERO ALTAMIRANO OSCAR DAVID |
| 792 | GUERRERO BARROS JESUS CORCINO |
| 793 | GUERRERO FUENTES NESTOR ELIBERTO |
| 794 | GUERRERO JIMENEZ JUAN ANTONIO |
| 795 | GUTIERRES ARMIJOS ERGUIN ERAUD |
| 796 | GUTIERREZ APOLO SANDRA GABRIELA |
| 797 | GUTIERREZ ARTURO ELITERIO |
| 798 | GUTIÉRREZ ESTUPIÑAN JURY MARISOL |
| 799 | GUTIERREZ LANZA JOSÉ MAYER |
| 800 | GUTTÉRREZ ESTUPIÑAN JHON ALEXANDER |
| 801 | HENAO LARA ROBERTO ALDEMAR |
| 802 | HERRERA CASTRO RUBY |
| 803 | HERRERA JIMENEZ SEGUNDA MARIA SUSANA |
| 804 | HERRERA ROJA HOLGER JIRALDO |
| 805 | HUERTA GUAMAN MARIA MAGDALENA |
| 806 | ILBOY AUCANCELA MARIA DOLORES |
| 807 | IMBACHI GUANGA LUIS CLEMENTE |
| 808 | IMBACHI IMBACHI LUIS GABRiEL |
| 809 | IMBACHI IMBACHT CARMEN ADRIANA |
| 810 | INMUNDA CUJI ELSA REBECA |
| 811 | INTRIAGO ALARCON JEFFERSON DANTEL |
| 812 | INTRIAGO BRAVO VICTOR MANUEL |

| | |
|---|---|
| 813 | INTRIAGO MARIA AUXILIADORA |
| 814 | INTRIAGO ZAMORA ISAAC IDER |
| 815 | INTRIAGO ZAMORA ISIDRO IVAN |
| 816 | INTRIAGO ZAMORA LUCRECIA GUADALUPE |
| 817 | INTRIAGO ZAMORA VICTOR IGNACIO |
| 818 | IPO RUIZ DAMACIO |
| 819 | IZQUIERDO CAMPOVERDE MARIANA NEMESIA |
| 820 | JAMA CAGUA PEDRO JACINTO |
| 821 | JAMA ENCARNACION ANDRES ROLANDO |
| 822 | JAMA ENCARNACION DIEGO EFRAIN |
| 823 | JAMA ENCARNACION FABRICIO ALADINO |
| 824 | JAMA ENCARNACION JAIME PEDRO |
| 825 | JAMA ENCARNACION JORGE LUIS |
| 826 | JAMA ENCARNACION VIANA ELIZABETH |
| 827 | JAPON CARPIO MARIA LUCINDA |
| 828 | JARAMILLO GAONA GEOVANI XAVIER |
| 829 | JARAMJLLO ROSERO ANA MARIA |
| 830 | JAYA CARLOS MANUEL |
| 831 | JAYA PIEDRA SEGUNDO NICANOR |
| 832 | JAYA SANCHEZ JENNIFER MISHELL |
| 833 | JILMENEZ ABAD JAIME MANUEL |
| 834 | JIMENEZ ABAD ALBA EMERITA |
| 835 | JIMENEZ ABAD CRISTHIAN YORDY |
| 836 | JIMENEZ ABAD DARWIN DANNY |
| 837 | JIMENEZ ABAD ENTTH |
| 838 | JIMENEZ ABAD MARIA MARGARITA |
| 839 | JIMENEZ ABAD ULDA MARLENE |
| 840 | JIMENEZ ALVAREZ ROSA EMERITA |
| 841 | JIMENEZ CALVA CARMEN HERMELINDA |
| 842 | JIMENEZ CALVA CRISTOFER ALEXANDER |
| 843 | JIMENEZ CALVA EUSEBIA |
| 844 | JIMENEZ CALVA VICTOR ANTONIO |
| 845 | JIMENEZ CAMPOVERDE VERONICA VANESSA |
| 846 | JIMENEZ CASTILLO DENIS ALEXANDER |
| 847 | JIMENEZ CASTILLO VLADIMIR ALEJANDRO |
| 848 | JIMENEZ CUEVA ORLANDO FLORENTINO |
| 849 | JIMENEZ GAONA HENRRY DAVID |
| 850 | JIMENEZ GAONA ROSA MARGARITA |
| 851 | JIMENEZ GIRON MANUEL FIDELIN |
| 852 | JIMENEZ GUILLIN MANUEL DE JESUS |
| 853 | JIMENEZ HERREA PEDRO ARTIDORO |

| | |
|---|---|
| 854 | JIMENEZ HERRERA BERNARDO AGUSTIN |
| 855 | JIMENEZ HERRERA TOMAS ESTEBAN |
| 856 | JIMENEZ JIMENEZ ANTHONY JETLI |
| 857 | JIMENEZ JIMENEZ EVELIN MILEYDI |
| 858 | JIMENEZ JIMENEZ JEFFERSON RICARDO |
| 859 | JIMENEZ JIMENEZ MANUEL DE JESUS |
| 860 | JIMENEZ JIMENEZ MARIA ISABEL |
| 861 | JIMENEZ JIMENEZ MARIA ORFELINDA |
| 862 | JIMENEZ JIMENEZ MARIA TERESA |
| 863 | JIMENEZ JIRON JOSE ANTONIO |
| 864 | JIMENEZ MOREANO DARWIN MANUEL |
| 865 | JIMENEZ OLMEDO HERCULANO |
| 866 | JIMENEZ SANCHEZ JAJAIRA ESTEFANIA |
| 867 | JIMENEZ SANCHEZ JAVIER MAURJCIO |
| 868 | JIMENEZ SARANGO DOLORES MARIA |
| 869 | JIMENEZ TILLAGUANGO LIDER ALEJANDRO |
| 870 | JIPA DAGUA ALVARO RAMIRO |
| 871 | JIPA DAGUA ANGEL PEDRO |
| 872 | JIPA DAGUA AYDA LUCIA |
| 873 | JIPA DAGUA FABIAN JOAQUIN |
| 874 | JIPA NOTENO ANGELICA MAGDALENA |
| 875 | JIPA NOTENO ELIZABETH JANET |
| 876 | JIPA NOTENO FABIAN NICANOR |
| 877 | JIPA NOTENO NANCY MELBA |
| 878 | JIRON VALLADOLID JULIO |
| 879 | LALON MARIA JUANA |
| 880 | LANDI BONETE MARIA CRISTINA |
| 881 | LANZA TUANAMA FIDENCIO |
| 882 | LAPO MAZA CRIMINIA MARIA |
| 883 | LAPO MAZA EDDY ANGEL |
| 884 | LAPO MAZA WALTER RODRIGO |
| 885 | LAPO MAZA YADIRA GABRIELA |
| 886 | LAPO ORDOÑEZ KARINA ALEXANDRA |
| 887 | LAPO ROSERO JESSENIA FLORALVA |
| 888 | LAPO TANDAZO JOSE BASILIO |
| 889 | LARA LASTRA ADALIA RICARDA |
| 890 | LARA PINEDA LEYDY VIVIANA |
| 891 | LARA PINEDA YANNY MARCELA |
| 892 | LASSO CUARAN LEONEL ALFONSO |
| 893 | LASSO SOLARTE MAYERLY ANDREA |
| 894 | LEIVA SEGUNDO MANUEL |

| | |
|---|---|
| 895 | LEMA GUALLANA SEGUNDO MANUEL |
| 896 | LEMA PACA LUCIA FLOR |
| 897 | LEMA PACA MAYRA ALEJANDRA |
| 898 | LEON BALCAZAR PAUL ANDRES |
| 899 | LEON LOMAS DAYSI VALERIA |
| 900 | LEON LOMAS ESPERANZA DE LAS MERCEDES |
| 901 | LEON LOMAS JESSICA TANIA |
| 902 | LEYTON DE PARREÑO MARIA MAGDALENA |
| 903 | LLANOS BAYCILLA DOLORES NOEMI |
| 904 | LLANOS BENAVIDES BAYRON ANDRES |
| 905 | LLANOS BENAVIDES NANCY MARISOL |
| 906 | LLANOS BENAVIDES WILMER ORLANDO |
| 907 | LLANOS JIMENEZ VICTOR HUGO |
| 908 | LLANOS PAGUAY LUPERCIO |
| 909 | LLANOS RIVADENEIRA VANESA FERNANDA |
| 910 | LLANOS RIVADENEIRA YOSELYN ESTEFANIA |
| 911 | LLUISIUPA AUCAY RONY PAUL |
| 912 | LLUISUPA AUCAY ANGIE LIZBETH |
| 913 | LLUISUPA AUCAY EDWIN JOSELO |
| 914 | LLUISUPA AUCAY ERIKA JOSSELYN |
| 915 | LLUISUPA AUCAY LENIN ALEXANDER |
| 916 | LLUISUPA GUAILLASACA LUIS EFREN |
| 917 | LLUISUPA MARIA FLORINDA |
| 918 | LLUISUPA NIEVES LUIS HERMEL |
| 919 | LLUISUPA NIEVES SEGUNDO TARQUINO |
| 920 | LLUISUPA TENECELA ANA LUCIA |
| 921 | LLUISUPA TENECELA JOSÉ LAUTARO |
| 922 | LLUISUPA TENECELA MANUEL MILTON |
| 923 | LLUISUPA TENECELA MIRIAN LUCIA |
| 924 | LLUISUPA TENECELA MIRYAN LUCIA |
| 925 | LLUISUPA TENECELA ROSA AMPARITO |
| 926 | LLUMI CHIQUISALA CARMEN MARCELA |
| 927 | LOJA ORTIZ EDWIN EDUARDO |
| 928 | LOMBEIDA ZAPATA ANGELITA IFIGENIA |
| 929 | LOOR CASTILLO JESUS ESTIVEN |
| 930 | LOOR CASTILLO LUIS CARLOS |
| 931 | LOOR MARIA DIOSELINA |
| 932 | LOOR ROMERO NESTOR GABINO |
| 933 | LOPEZ BORJA CARLOS ANTONIO |
| 934 | LOPEZ BUSTAMANTE RAUL ANTONIO |
| 935 | LOPEZ FUENTE5 DIANA MAGDALENA |

| | |
|---|---|
| 936 | LOPEZ FUENTES CARLOS DAVID |
| 937 | LOPEZ FUENTES ISAIAS DARIO |
| 938 | LOPEZ OBANDO RAUL ANTONIO |
| 939 | LOPEZ RIVADENEIRA MANUEL BLADIMIR |
| 940 | LOPEZ RIVADENEIRA MARIA ABIGAIL |
| 941 | LOPEZ RIVADENEIRA WILBER ERALDO |
| 942 | LOPEZ ROBLES BERONICA KATTY |
| 943 | LOPEZ ROBLES GISELA ZULEMA |
| 944 | LOPEZ ROBLES JORGE JAVIER |
| 945 | LOPEZ SECAIRA VICENTE VLADIMIRO |
| 946 | LUCIO GONZALEZ LUCIA EMILIANA |
| 947 | LUDENA CALERO JIMMY OMAR |
| 948 | LUDENA CALERO JOSE EDGAR |
| 949 | LUDEÑA GUTLLIN DARWIN EDUARDO |
| 950 | LUDEÑA MALDONADO DIEGO JOSE |
| 951 | LUNA VERA OBDULIA IRLANDA |
| 952 | LUZ REGINA RAMIREZ ENCARNACION |
| 953 | MACIAS BONE GENNY VIOLETA |
| 954 | MAGNO GONZALEZ BRIZ VANNY |
| 955 | MAGNO GONZALEZ CARLOS HAROL |
| 956 | MAGNO GONZALEZ JHON HANKLER |
| 957 | MALDONADO CESAR PROSPERO |
| 958 | MALDONADO GERMAN IGNACIO |
| 959 | MALDONADO GRANDA SARA FRANCISCA |
| 960 | MALDONADO JAIRO |
| 961 | MALDONADO PABLO |
| 962 | MALDONADO RIOFRIO JOSE LEONARDO |
| 963 | MALDONADO RIOFRIO MARCOS MARTIN |
| 964 | MALDONADO RIOFRIO ROSA MARIA |
| 965 | MALDONADO SALAZAR MAYRA NARCISA |
| 966 | MALDONADO SALAZAR MONICA ESPERANZA |
| 967 | MALDONADO SILVIA EUGENIA |
| 968 | MALDONADO VALLE JOSE ROMALDO |
| 969 | MALDONADO VALLE MARIA |
| 970 | MAMALLACTA ALVARADO JUAN JOSE |
| 971 | MAÑAY CAIZA ROSA ELLVIRA |
| 972 | MARCILLO RIVAS ANGEL ABDON |
| 973 | MARILU  RIZZO |
| 974 | MARTINEZ KLEBER |
| 975 | MARTINEZ MARTINEZ ORLIN ALEJANIDRO |
| 976 | MARTINEZ MENDEZ DAYANA DAMARIS |

| | |
|---|---|
| 977 | MARTINEZ MORAN CHISTIAN GEOVANNY |
| 978 | MARTINEZ PATRICIO |
| 979 | MARTINEZ SANCHEZ SIXTO ARCENIO |
| 980 | MARTINEZ SANCHEZ SONIA BENITA |
| 981 | MARTINEZ VERA ALFREDO FERNANDO |
| 982 | MARTINEZ VERA MARIA ALEJANDRA |
| 983 | MASA MANCHAY MARIA ADELINA |
| 984 | MATA ALVARADO WILSON ALEJANDRO |
| 985 | MATA SALAZAR JHONNY ALEJANDRO |
| 986 | MATA SALAZAR JOSE LUIS |
| 987 | MATA SALAZAR MARYURI ESTEFANIA |
| 988 | MAYA LUIS FELIPE |
| 989 | MAYA RIOFRIO JOSÉ ALEXANDER |
| 990 | MAYA RIOFRIO SILVIA ELENA |
| 991 | MAYA RIOFRIO WILLIAM ORLANDO |
| 992 | MAYA YELA JORGE EDUARDO |
| 993 | MAZA QUINTONG ANDREA DALIMA |
| 994 | MAZA QUINTONG JORGE SAMUEL |
| 995 | MAZA QUTNTONG LADY NAYELI |
| 996 | MEDINA MEDINA MARIA DE JESUS |
| 997 | MEJIA CHUQUI HECTOR ANIBAL |
| 998 | MEJIA CHUQUI JOSE LUIS |
| 999 | MEJIA CHUQUI MANUEL MESIAS |
| 1000 | MEJIA CHUQUI MARIA DOLORES |
| 1001 | MEJIA GUANO MANUEL OLMEDO ANACLETO |
| 1002 | MEJIA TAGUA MANUEL MESIAS |
| 1003 | MENDEZ SCARPETA EMID |
| 1004 | MENDEZ SUAREZ BELLA BARBARA |
| 1005 | MENDOZA CARDENAS GERMANIA SORAYA |
| 1006 | MENDOZA CARDENAS ILDAURA ISABEL |
| 1007 | MENDOZA CARDENAS RAMIRO EDUARDO |
| 1008 | MENDOZA CARDENAS SARA ELIZABETH |
| 1009 | MENDOZA ELIZALDE DELFIN EUDORO |
| 1010 | MENENDEZ MENDOZA MARIA MERCEDES |
| 1011 | MERCHAN GOMEZ ELENA ELIZABETH |
| 1012 | MERCHAN GOMEZ ELINSE KARINA |
| 1013 | MERCHAN GOMEZ IRMA NARCISA |
| 1014 | MERCHAN GOMEZ JOSÉ SALOMON |
| 1015 | MERELO VALDEZ LIDIA GERMANIA |
| 1016 | MERINO ABAD MERCEDES PETRONILA |
| 1017 | MERINO JIMENEZ EDGAR SIMON |

| 1018 | MERINO JIMENEZ ESTALIN |
| 1019 | MERINO JIMENEZ HECTOR LIVIO |
| 1020 | MERINO JIMENEZ MARCOS DE JESUS |
| 1021 | MERINO JIMENEZ SIMON GASPAR |
| 1022 | MEZA COQUE GEOVANNY MEDARDO |
| 1023 | MEZA GARCIA LUIS ESTEVAN |
| 1024 | MIDEROS CORTEZ JOSE LUIS |
| 1025 | MIRALLAS ALBAN JOHANNA MARILU |
| 1026 | MOINA MOROCHO JUAN MANUEL |
| 1027 | MONTAL VAN ERAS VERONICA ALEXANDRA |
| 1028 | MONTALVAN CELI SEGUNDO JUAN |
| 1029 | MONTALVAN ERAS JUAN CARLOS |
| 1030 | MONTALVAN QUEZADA JUANA LILIANA |
| 1031 | MONTALVAN ROMERO JEFFERSON ALEXANDER |
| 1032 | MONTAÑO BAZAN CARMEN ONDINA |
| 1033 | MONTAÑO BAZAN MARIA LETICIA |
| 1034 | MONTANO VALENCIA ANTOLIANO RAMIRO |
| 1035 | MONTERO PETJA JOSÉ VICENTE |
| 1036 | MONTILLA GARCIA LUZ IRMA |
| 1037 | MONTUFAR NARVAEZ FANNY CLEOPATRA |
| 1038 | MORA ANGEL ROBERTO |
| 1039 | MORA CASTILLO DEICY MARICELA |
| 1040 | MORA CASTILLO DIANA JISSELA |
| 1041 | MORA CASTILLO EDGAR ROLANDO |
| 1042 | MORA MOREJON JORGE BOANERGES |
| 1043 | MORA MOREJON JOSÉ GILBERTO |
| 1044 | MORA MOREJON VICTOR HUGO |
| 1045 | MORA PAZMIÑO RICHARD RIVALDO |
| 1046 | MORA PAZMIÑO SONIA ALEXANDRA |
| 1047 | MORA PAZMIÑO SUSANA ARACELI |
| 1048 | MORA PAZMIÑO VICTOR EMILIO |
| 1049 | MORA PAZMIÑO WILLAN VINICIO |
| 1050 | MORALES BONILLA MARIA NELLY |
| 1051 | MORALES ESTRADA ANGEL SERVILIO |
| 1052 | MORALES SALCEDO BLANCA DIOCELINA |
| 1053 | MORAN ALARCON GABRIELA NICOL |
| 1054 | MORAN ALARCON ISIDRO JAVIER |
| 1055 | MORAN SANCHEZ EPIFANIO VICENTE |
| 1056 | MORAN SUAREZ NELLY GERMANIA |
| 1057 | MOREJON CHIMBO DIOSELINA ERNESTINA |
| 1058 | MORENO CASTILLO DARWIN AUGUSTO |

| 1059 | MORENO CELI RIQUILDA MARIANA |
| 1060 | MORENO SUAREZ CARLOS AUGUSTO |
| 1061 | MORENO SUAREZ ERIKA NAYELI |
| 1062 | MORILLO QUEPAZ MARCOS VINICIO |
| 1063 | MOROCHO LLIVIPUMA NARCISA ENCARNACION |
| 1064 | MOSQUERA NINA ALEXI DIOMEDES |
| 1065 | MOSQUERA NINA FIDELA SUSANA |
| 1066 | MUEPAZ MUEPAZ FLOR ALBA |
| 1067 | MUEPAZ MUEPAZ JAIME ALIRIO |
| 1068 | MUEPAZ MUEPAZ LUZ MARILY |
| 1069 | MUEPAZ NAZATE MARIA SEGUNDA |
| 1070 | MUÑOS CEDEÑO  RAMON ADALBERTO |
| 1071 | MUÑOZ AVILES WILSON FLAVIO |
| 1072 | MUÑOZ LEON IVAN ISIDRO |
| 1073 | MUÑOZ LEON IVAN ISIDRO |
| 1074 | MUÑOZ MERELO MARIA AUXILIADORA |
| 1075 | MUÑOZ MONTESDEOCA SAUL ISIDRO |
| 1076 | MUÑOZ VELEZ TEODULOWENCESLAO |
| 1077 | MUÑOZ ZABALA ALEJANDRO MISAEL |
| 1078 | MUÑOZ ZABALA EDWIN LENIN |
| 1079 | MUÑOZ ZABALA MARIBEL MARICELA |
| 1080 | MUÑOZ ZABALA RICHARD DARIO |
| 1081 | MUÑOZ ZABALA WILFREDO JUSUE |
| 1082 | MURILLO ALBAN DALIDA ARACELY |
| 1083 | NAIPA GARCES MELVA MARIUXI |
| 1084 | NAPA ALTAMIRANO GISSELA MISHELL |
| 1085 | NAPA ALTAMIRANO NIXON GERMAN |
| 1086 | NAPA ALTAMIRANO RAFAEL DAMIAN |
| 1087 | NAPA ALTAMIRANO YOMARA CRISTINA |
| 1088 | NAPA ESMERALDA DIGNA EMERITA |
| 1089 | NAPA ESMERALDAS HIPOLITO CELESTINO |
| 1090 | NAPA GARCÉS MARTHA VERONICA |
| 1091 | NAPA GOMEZ ERNESTNA FLORINDA |
| 1092 | NAPA LOOR CRUZ ALFONSO |
| 1093 | NAPA MANZABA ESTEBAN DIONICIO |
| 1094 | NAPA NAPA CRISTIAN GEOVANNY |
| 1095 | NAPA NAPA GLORIA PATRICIA |
| 1096 | NAPA NAPA JUAN CARLOS |
| 1097 | NAUYA LEMA ANGEL |
| 1098 | NAUYA MAÑ AY MIRIAN PATRICIA |
| 1099 | NAUYA MAÑAY MICKEY EDISON |

| | |
|---|---|
| 1100 | NAUYA MAÑAY WILMER ALEXANDER |
| 1101 | NAUYA QUISHPI MARIA MARTINA |
| 1102 | NINA GUAMAN JOAQUIN |
| 1103 | NINA VILLALOBO GLORIA ELENA |
| 1104 | NINA VILLALOBO JENNY JHESSICA |
| 1105 | NINA VILLALOBO JINSON ABEL |
| 1106 | NINA VILLALOBO MARCIA CAROLINA |
| 1107 | NINA VILLALOBO MERY ELIZABETH |
| 1108 | NOTENO GUATATOCA CARLOS MANUEL |
| 1109 | NOTENO GUTIERREZ LIBERATO ISAIAS |
| 1110 | NOTENO GUTIERREZ MARCO ANGEL |
| 1111 | NOTENO GUTIERREZ MELIDA BLANCA |
| 1112 | NOTENO GUTIERREZ RICARDO |
| 1113 | NOTENO URAPARI LIDIA GRACIELA |
| 1114 | NTRIAGO ZAMORA ITALO ISMAEL |
| 1115 | OBACO YAGUACHI JOSE MARIA |
| 1116 | OBANDO CAICEDO FABIO |
| 1117 | OBANDO OBANDO ANA MARIA |
| 1118 | OCHOA OCHOA ABRAHAN FRANCISCO |
| 1119 | OCHOA PEÑA EDISON ALEXANDER |
| 1120 | OJEDA CAMACHO MANUEL SERAFIN |
| 1121 | ORDOÑES BETANCOURT EDWIN ANTONIO |
| 1122 | ORDOÑES ORDOÑES LUIS GILBERTO |
| 1123 | ORDOÑEZ CABRERA JOSE FRANCISCO |
| 1124 | ORDOÑEZ CABRERA MARTHA IRENE |
| 1125 | ORDOÑEZ PASCAL JUAN CARLOS |
| 1126 | ORDOÑEZ VERGARA JHONN JAYRO |
| 1127 | ORDOÑEZ VERGARA SANDRA JANETH |
| 1128 | ORTEGA LLANO5 JOSE EDUARDO |
| 1129 | ORTEGA LLANO5 LUIS CRISTIAN |
| 1130 | ORTEGA LLANOS CARMEN ELIZABETH |
| 1131 | ORTEGA LLANOS LOURDES GRACIELA |
| 1132 | ORTEGA LLANOS NARCISA NOEMI |
| 1133 | ORTEGA REVELO HONORIO JOSE |
| 1134 | ORTEGA YELA JOSE |
| 1135 | ORTIZ CASANOVA JUAN ANTONIO |
| 1136 | ORTIZ CONTENTO ANGEL WTLFRIDO |
| 1137 | ORTIZ CONTENTO DIGNA RICARDA |
| 1138 | ORTIZ CONTENTO EDISON PATRICIO |
| 1139 | ORTIZ CONTENTO EDWIN ROLANDO |
| 1140 | ORTIZ CONTENTO JHON ALEXANDER |

| | |
|---|---|
| 1141 | ORTIZ CONTENTO MERCY MARGORTH |
| 1142 | ORTIZ CORTEZ JACSON RODOLFO |
| 1143 | ORTIZ CORTEZ LUZ MARIA |
| 1144 | ORTIZ JARRO ANGEL AUGUSTO |
| 1145 | ORTIZ MENDEZ SANTOS  EVARISTO |
| 1146 | ORTIZ RIVERA AYDE RAQUEL |
| 1147 | ORTIZ RIVERA MONICA ANDREA |
| 1148 | ORTIZ RIVERA PAOLA LISSETH |
| 1149 | ORTIZ RIVERA SELENA EUGENIA |
| 1150 | ORTJZ CONTENTO CARLOTA MARIBEL |
| 1151 | OSSA HENAO LUIS HERNANDO |
| 1152 | OSTAIZA  CEDEÑO FRANCISCO |
| 1153 | P1NARGOTE ROS ADO MATHA OLEIDA |
| 1154 | PACA LALON MARIA ANITA |
| 1155 | PACA LALON MARIA TERESA |
| 1156 | PACA MIGUEL ANGEL |
| 1157 | PACHECO URGILES ZOILA TERESA |
| 1158 | PADILLA JOSÉ JESUS |
| 1159 | PADILLA POSADA LADY KATHERINE |
| 1160 | PALACIOS ZAPATA MARLENE AMPARO |
| 1161 | PALADINES CELI NATIVIDAD DE JESUS |
| 1162 | PALADINES VERA LUZ AMALIA |
| 1163 | PALMA ALVARADO ROSENDO NONATO |
| 1164 | PANTOJA CHIGUANO LEIRY MELISA |
| 1165 | PANTOJA LOPEZ MARIA ESPERANZA |
| 1166 | PAPA CAMASCA LUIS FELIPE |
| 1167 | PAPA JIPA ALFONSO ARLEY |
| 1168 | PAPA JIPA BERTHA ALICIA |
| 1169 | PAPA JIPA EMERITA MARISOL |
| 1170 | PAPA JIPA ERIKA GEORGINA |
| 1171 | PAPA JIPA JHEINERSON JULIAN |
| 1172 | PAPA JIPA LUIS RICARDO |
| 1173 | PAPA JIPA NELSON HERNANDO |
| 1174 | PAPA JIPA YEINER JULIAN |
| 1175 | PARDO CALVA BERTILA |
| 1176 | PAREDES LUZON DOMINGO |
| 1177 | PAREDES MONTILLA JENNY KATHERINE |
| 1178 | PAREDES MONTILLA JESUS ALEXANDER |
| 1179 | PAREDES MONTILLA RICARDO GABRIEL |
| 1180 | PAREDES RODRIGUEZ JESUS ISIDRO |
| 1181 | PARRAGA ALVAREZ RA1IJL BENITO |

| | |
|---|---|
| 1182 | PARRAGA ALVAREZ SILVANA NOEMI |
| 1183 | PARRAGA BARRE RAMON EUGENIO |
| 1184 | PARRAGA LARA CALITO ANTONIO |
| 1185 | PARREÑO LEYTON FRANCISCO FLORENCIO |
| 1186 | PARREÑO LEYTON MARTHA LILIANA |
| 1187 | PARREÑO LEYTON PRANCISCA ROSAURA |
| 1188 | PARREÑO REYES EMILIANO |
| 1189 | PASCAL ORTIZ ROSA MARIA |
| 1190 | PAYAGUAJE PIAGUAJE PABLO EMILIO |
| 1191 | PAZMIÑO GALEAS EVA MARCIDA |
| 1192 | PEDRO ALFONSO CEDEÑO SOLORZANO |
| 1193 | PEFTA MORALES EMMA MAXIMINA |
| 1194 | PEÑA  VEGA GONZALO EDUARDO |
| 1195 | PEÑA  VEGA WILFREDO ELOY |
| 1196 | PEÑA ABAD ANGEL |
| 1197 | PEÑA ABAD CINTHYA MISHELL |
| 1198 | PEÑA ABAD JORDI ASDRUBAL |
| 1199 | PEÑA ABAD LUS ANGELICA |
| 1200 | PEÑA ABAD YESSENIA MABEL |
| 1201 | PEÑA ALVAREZ CRISTIAN FERNANDO |
| 1202 | PEÑA ALVAREZ FRANCISCO SAMUEL |
| 1203 | PEÑA ALVAREZ JAIRO LEODAN |
| 1204 | PEÑA ALVAREZ STALYN GEOVANNY |
| 1205 | PEÑA CORDERO EFREN ANTOLIANO |
| 1206 | PEÑA CORDERO JOSE MARIA |
| 1207 | PEÑA CORDERO PEPE AGUSTIN |
| 1208 | PEÑA GARCIA ELIECER ELOY |
| 1209 | PEÑA GREFA ROBERT EFREN |
| 1210 | PEÑA GREFA RUTH MARILU |
| 1211 | PEÑA JIMENEZ DIGNA FRANCISCA |
| 1212 | PEÑA JIMENEZ ELVIS GEOVANNY |
| 1213 | PEÑA JIMENEZ LUISA |
| 1214 | PEÑA JIMENEZ LUZBEIDA MARIANELA |
| 1215 | PEÑA JIMENEZ MARIS MARIBEL |
| 1216 | PEÑA JIMENEZ MAYRA MARICELA |
| 1217 | PEÑA JIMENEZ ROSA LUISA |
| 1218 | PEÑA VEGA CARMEN ISABEL |
| 1219 | PEÑA VEGA EDGAR GEOVANY |
| 1220 | PEÑA VEGA LILIANA MERCEDES |
| 1221 | PEÑA VEGA RAUL VICENTE |
| 1222 | PEÑALOZA PACHECO ANA RAQUEL |

| 1223 | PEÑALOZA PACHECO ANA RAQUEL |
|------|------|
| 1224 | PEÑALOZA PACHECO IVAN MARCELO |
| 1225 | PEÑALOZA PACHECO MONICA ALEJANDRINA |
| 1226 | PEREZ OBANDO CARLOS ALBERTO |
| 1227 | PEREZ OBANDO WILSON JOEL |
| 1228 | PEREZ PEÑALOZA ELVIS DARIO |
| 1229 | PEREZ PEÑALOZA HENRY ALBERTO |
| 1230 | PEREZ PEÑALOZA JENNY RUBI |
| 1231 | PILCO CIFUENTES JOSÉ ANTONIO |
| 1232 | PILCO MALDONADO LUIS FERNANDO |
| 1233 | PINARGOTE CEDEÑO VICENTE EPIMENIDES |
| 1234 | PINARGOTE ROSADO HEINER ORLEI |
| 1235 | PINARGOTE ROSADO MARILEY ONEIDA |
| 1236 | PINEDA CALISTA OBDULIA |
| 1237 | PINEDA CAMPO VERDE CARMEN OTILIA |
| 1238 | PINEDA CAMPOVE1WE WILMER ARCESIO |
| 1239 | PINEDA CAMPOVERDE  ALBERTO BENITO |
| 1240 | PINEDA CAMPOVERDE JUANA BENILDA |
| 1241 | PINEDA CAMPOVERDE SANTOS MARCELINO |
| 1242 | PINEDA CAMPOVERDE VICTOR CLOTARIO |
| 1243 | PINEDA CARLOS |
| 1244 | PINEDA ENCARNACION CARLOS MAURICIO |
| 1245 | PINEDA ENCARNACION GLENDA GERMANIA |
| 1246 | PINEDA ENCARNACION JENNY MARICELA |
| 1247 | PINEDA ENCARNACION NELSON RODRIGO |
| 1248 | PINEDA ENCARNACION NELY ALEXANDRA |
| 1249 | PINEDA ENCARNACION SILVIA JHOMAYRA |
| 1250 | PINEDA ENCARNACIONACION ARMANDO AGUSTIN |
| 1251 | PINTADO ABAD GORGE BOLIVAR |
| 1252 | PINTO AUCAY SILVANA NAYELI |
| 1253 | PINTO HERRERA LUIS GONZALO |
| 1254 | PIZARRO CORDOVA MANUEL IGNACIO |
| 1255 | PIZARRO DE SANTIS DIANA CAROLINA |
| 1256 | PIZARRO DE SANTIS JAIME ALEJANDRO |
| 1257 | PIZARRO DE SANTIS LOURDES ELIZABETH |
| 1258 | PIZARRO DE SANTIS RUBI JANETH |
| 1259 | PIZARRO DE SANTIS VICTOR DAVID |
| 1260 | PLACENCIA BECERRA MEDARDO |
| 1261 | PLACENCIA PADILLA ALFREDO |
| 1262 | PLASCENCIA BECERRA WILMAN EDUARDO |
| 1263 | PONCE  MORETA WILSON CRISTOBAL |

| | |
|---|---|
| 1264 | POSADA BRAVO MALENY |
| 1265 | POSADA BRAVO WILSON DANIEL |
| 1266 | PRIETO AGUIRRE DELIA MATILDE |
| 1267 | PROAÑO ALVARADO EUGENIA CENEIDA |
| 1268 | PUCHAICELA GARCIA JHONNY ANDRES |
| 1269 | PUCHAICELA GARCIA OSCAR FERNEY |
| 1270 | PUCHAICELA GARCIA SILVIA JOHANNA |
| 1271 | PUCHAICELA MEDINA SEGUNDO OLMEDO |
| 1272 | PUCHATCELA GARCIA CARLOS VICENTE |
| 1273 | PUNINA CHITO MARTHA CECILIA |
| 1274 | PUNINA CHTTO MARIA NARCISA |
| 1275 | QUEVEDO ALTAIMIRANO NELSON HERNAN |
| 1276 | QUEVEDO ALTAMIRANO JHONNY RENE |
| 1277 | QUEVEDO ALTAMIRANO JIMMY ROLANDO |
| 1278 | QUEVEDO ALTAMIRANO ROBINSON HEINERT |
| 1279 | QUEVEDO ALTAMTRANO EDITH JESSENIA |
| 1280 | QUEVEDO JIMENEZ LUCIANO |
| 1281 | QUEVEDO QUEVEDO MARIA LIDIA |
| 1282 | QUEZADA EXILDA MARINA |
| 1283 | QUEZADA MARIA INES |
| 1284 | QUIMBIAMBA GORDON FRANCELINA JANET |
| 1285 | QUIMBIAMBA GORDON ROSA ELVIRA |
| 1286 | QUIMIS BAQUE FIDEL VICTORIANO |
| 1287 | QUINATOA DOLORES TRANSITO |
| 1288 | QUINATOA QUINATOA JEFFERSON DAVID |
| 1289 | QUINCHE HERMINIA |
| 1290 | QUINCHUELA CONDOR MIRIAN ELIZABETH |
| 1291 | QUIÑONES CANGA SANTA VERNALIZA |
| 1292 | QUIÑONES CASTILLO ANDERSON JAVIER |
| 1293 | QUIÑONEZ CANGA CARLOS ALFREDO |
| 1294 | QUIÑONEZ CANGA EDUARDO GEOVANNY |
| 1295 | QUIÑONEZ OLICO ALBERTO FELIPE |
| 1296 | QUIÑONEZ SALAZAR CORNELIO SIXTO |
| 1297 | QUINTANILLA CAIZA MARCIA SOLEDAD |
| 1298 | QUINTANILLA CAIZA ROBERTO CARLOS |
| 1299 | QUINTONG BURGOS KENNY MARIA |
| 1300 | QUIROZ FRANKLIN STALIN |
| 1301 | QUIROZ MOSQUERA BRYAN STALIN |
| 1302 | QUISHPE BERMEO MARIA ALEXANDRA |
| 1303 | QUITUISACA MOROCHO MARIA MANUELA |
| 1304 | QUÑIONEZ SEGURA MARCO ANTONIO |

| | |
|---|---|
| 1305 | QUÑONEZ SEGURA JORDY ALEJANDRO |
| 1306 | RAMIIREZ PARDO YOLANDA MARGOTH |
| 1307 | RAMIRES ISQUIERDO JULIO ENRIQUE |
| 1308 | RAMIREZ CALERO ANIBAL VINICIO |
| 1309 | RAMIREZ CALERO CRISTIAN PAUL |
| 1310 | RAMIREZ CALERO DIEGO ARMANDO |
| 1311 | RAMIREZ CALERO EDWIN RAUL |
| 1312 | RAMIREZ CALERO MARCO ANTONIO |
| 1313 | RAMIREZ CALERO NIXON ANDRES |
| 1314 | RAMIREZ CALERO SERVIO RICARDO |
| 1315 | RAMIREZ CALERO SERVIO RICARDO |
| 1316 | RAMIREZ CAMACHO BRYAN ARIEL |
| 1317 | RAMIREZ CAMACHO EDWIN EDUARDO |
| 1318 | RAMIREZ CAMACHO JAIRO JONATHAN |
| 1319 | RAMIREZ CORREA VIVIANA DEL CARMEN |
| 1320 | RAMIREZ ENCARNACION ANDRES AVELINO |
| 1321 | RAMIREZ ENCARNACION LUZ REGINA |
| 1322 | RAMIREZ IZQUIERDO WILLIAM HERNAN |
| 1323 | RAMIREZ LEONARDO |
| 1324 | RAMIREZ MARTIN RAMON |
| 1325 | RAMIREZ PARDO ANGELA ROCIO |
| 1326 | RAMIREZ PARDO WALTER HERNAN |
| 1327 | RAMIREZ PINEDA ANGELICA CECILIA |
| 1328 | RAMIREZ PINEDA DIANA MERCEDES |
| 1329 | RAMIREZ PINEDA FREDDY GONZALO |
| 1330 | RAMIREZ PINEDA MARIA JACQUELINE |
| 1331 | RAMIREZ PINEDA PATRICIO FABIAN |
| 1332 | RAMIREZ PINEDA ROBINSON RAMON |
| 1333 | RAMIREZ PINEDA SERGIO ALBERTO |
| 1334 | RAMIREZ RAMIREZ ANGEL LEONILO |
| 1335 | RAMIREZ RAMIREZ EDUARDO TENORIO |
| 1336 | REINA ARBOLEDA MARIA EDICTA |
| 1337 | REINA VIERA RUTH JESSENIA |
| 1338 | REQUELME CALERO ALICIA MARIBEL |
| 1339 | REQUELME CALERO DIANA CECILIA |
| 1340 | REQUELME CALERO JENNY MARIA |
| 1341 | REQUELME CALERO MAGALI MARIUXI |
| 1342 | REQUELME CALERO MARTHA IRENE |
| 1343 | REQUELME CALERO RUTH GABRIELA |
| 1344 | REQUELME CALERO SUSANA JACQUELINE |
| 1345 | REQUELME ENCARNACION BOLIVAR COLON |

| | |
|---|---|
| 1346 | REQUELME ENCARNACION SERVIO BACILIO |
| 1347 | REQUELME VARGAS MARLENE |
| 1348 | REYES JUAN RUBERLI |
| 1349 | REYES VELEZ GENESIS ELIZABETH |
| 1350 | REYES ZAMBRANO RUBI JANETH |
| 1351 | REYES ZAMBRANO RUBIELA ROCIO |
| 1352 | RIOFRIO ACARO JASENIADEL ROCIO |
| 1353 | RIOFRIO ACARO MANUEL ALCIVAR |
| 1354 | RIOFRIO MARTINEZ BERTHA CRUZ |
| 1355 | RIOFRIO SUAREZ LIBIA SUSANA |
| 1356 | RIVADENEIRA OCAMPO CARMEN VICTORIA |
| 1357 | RIVADENEIRA QUINATOA MERCY ESTHELA |
| 1358 | RIVADENEIRA QUNATOA ANDREA ELIZABETH |
| 1359 | RIVADENEIRA QUTNATOA MARCIA LIVIA |
| 1360 | RIVADENEIRA TRUJILLO CESAR AUGUSTO |
| 1361 | RIVAS CEVALLOS NILA HERMELINDA |
| 1362 | RIVERA SINMALEZA CESAR AUGUSTO |
| 1363 | RIVERA URBINA MARLENE |
| 1364 | RIVERA URBNA SEGUNDO ELIAS |
| 1365 | RIVERA URVINA MARIA NELLY ESPERANZA |
| 1366 | RIVERA VILLAGRAN MANUEL MESIAS |
| 1367 | RIVERA YELA CINTYA ESTEFANY |
| 1368 | RIVERA YELA JANIER GABRIEL |
| 1369 | ROBLES LAPO MARIA ZULEMA |
| 1370 | RODRIGUEZ CASANOVA ADRIANA VANESA |
| 1371 | RODRIGUEZ CASANOVA DANNY EFREN |
| 1372 | RODRIGUEZ CASANOVA THALIA ALEXANDRA |
| 1373 | RODRIGUEZ CHASIN DAVID ISRAEL |
| 1374 | RODRIGUEZ CHASIN DIEGO DANIEL |
| 1375 | RODRIGUEZ RODRIGUEZ FABIOLA VIVIANA |
| 1376 | RODRIGUEZ RODRIGUEZ JUDITH IRENE |
| 1377 | RODRIGUEZ RODRIGUEZ NOEMI PAULINA |
| 1378 | RODRIGUEZ TAICUZ PORFIRIO |
| 1379 | RODRIGUEZ YOLANDA DEL ROCIO |
| 1380 | ROGEL CALERA SANTOS PRICILA |
| 1381 | ROGEL MANUEL SANTOS |
| 1382 | ROGEL MATILDE |
| 1383 | ROGEL ZUMBA HERMEL YANALDI |
| 1384 | ROGEL ZUMBA SILVIA SENEIDA |
| 1385 | ROGEL ZUMBA TANIA GARDENIA |
| 1386 | ROGEL ZUMBAGLADIMIR KYSNERMAN |

| | |
|---|---|
| 1387 | ROJAS ELIZALDE SEGUNDO SALVADOR |
| 1388 | ROSADO GUTIERREZ NIEVE ESNELIDA |
| 1389 | ROSADO MURILLO PEDRO BENIGNO |
| 1390 | ROSERO NARVAEZ HILDA |
| 1391 | ROSILLO JIMENEZ DARIO JAVIER |
| 1392 | ROSILLO JIMENEZ VICTOR EFREN |
| 1393 | ROSILLO JOAQUIN BENIGNO |
| 1394 | SAAVEDRA MACIAS CARLOS MARIA |
| 1395 | SACAN GUAMAN LUZ ERLINDA |
| 1396 | SALAS SANCHEZ JEFFERSON ADRIAN |
| 1397 | SALAS SANCHEZ JOHN JAIRO |
| 1398 | SALAS SANCHEZ JOSSELY BELLA |
| 1399 | SALAS SANCHEZ JUAN ROBERT |
| 1400 | SALAS SANCHEZ NIXO FABIAN |
| 1401 | SALAS TAPIA ANGEL HUMBERTO |
| 1402 | SALAS TAPIA CARMEN CLELIA |
| 1403 | SALAS TAPIA JORGE ARMANDO |
| 1404 | SALAZAR CALERO ANGEL CUSTODIO |
| 1405 | SALAZAR GONZA JOSE ANTONIO |
| 1406 | SALAZAR PARRAGA MIRIAM EDITH |
| 1407 | SALAZAR PINEDA ANGEL DIONISIO |
| 1408 | SALAZAR PINEDA CARLOS VICENTE |
| 1409 | SALAZAR PINEDA HOLGER ORLANDO |
| 1410 | SALAZAR PINEDA JOSE MARCELINO |
| 1411 | SALAZAR PINEDA MARCO VINICIO |
| 1412 | SALAZAR PINEDA MARIA MAGDALENA |
| 1413 | SALAZAR PINEDA SUSANA MARIANELA |
| 1414 | SALAZAR PINEDA VERONICA |
| 1415 | SALDARRIAGA MENDOZA PEDRO ANTONIO |
| 1416 | SAN MARTIN QUEZADA MIRIAM EMERITA |
| 1417 | SAN MARTIN QUEZADA SANDRA MELMIA |
| 1418 | SANCHEZ AREVALO LAURA GLORIA |
| 1419 | SANCHEZ CABEZAS JENNIFER BERENICE |
| 1420 | SANCHEZ CABEZAS JEREMI SANTOS |
| 1421 | SANCHEZ DAQUILEMA JUAN LORENZO |
| 1422 | SANCHEZ DAQUILEMA MOICES SALOMON |
| 1423 | SANCHEZ DAQUILEMA OCTAVIO DAVID |
| 1424 | SANCHEZ ESTRADA RAUL EMIRO |
| 1425 | SANCHEZ GARCIA OTILIA |
| 1426 | SANCHEZ GASPAR IVAN ERNESTO |
| 1427 | SANCHEZ ILBOY JHINIER MARIELA |

| | |
|---|---|
| 1428 | SANCHEZ LUCERO MARIA CRUZ |
| 1429 | SANCHEZ MANZANO JHONY RAUL |
| 1430 | SANCHEZ MANZANO LENIN EMIRO |
| 1431 | SANCHEZ MANZANO PATRICIA MARIBEL |
| 1432 | SANCHEZ MARIA MAGDALENA |
| 1433 | SANCHEZ MENDIETA EMILIA ASUNCION |
| 1434 | SANCHEZ ROJAS FILOMENO |
| 1435 | SANCHEZ VILLALOBOS CARLOS DAVID |
| 1436 | SANCHEZ VILLALOBOS EDGAR GEOVANNY |
| 1437 | SANCHEZ VILLALOBOS LUIS ALBERTO |
| 1438 | SANCHEZ VILLALOBOS MARCO VINICIO |
| 1439 | SANCHEZ VILLALOBOS NELLY MARGARITA |
| 1440 | SANMART1N QUEZADA MONICA DEL ROCIO |
| 1441 | SANMARTIN AGUILAR ANGEL HERNAN |
| 1442 | SANMARTIN AGUILAR SERVIO MANUEL |
| 1443 | SANMARTIN AGUILAR SILVIO MANUEL |
| 1444 | SANMARTIN ARMIJOS JOSE JULIAN |
| 1445 | SANMARTIN CABRERA HIGINTO DE LOS ANGELES |
| 1446 | SANMARTIN MORENO MANUEL TEODORO |
| 1447 | SANMARTIN QUEZADA NARCISA VANIA |
| 1448 | SANMARTIN ZAMBRANO ANGELICA MARIA |
| 1449 | SANMARTIN ZAMBRANO BRAYAN GABRIEL |
| 1450 | SANMARTIN ZAMBRANO CRISTOFER MAURICIO |
| 1451 | SAQUINGA ORTEGA JORGE ANIBAL |
| 1452 | SARAGURO BECERRA CHRISTIAN ROGELIO |
| 1453 | SARAGURO BECERRA GABRIELA ALEXANDRA |
| 1454 | SARAGURO BECERRA MAYRA ALEJANDRA |
| 1455 | SARITAMA ERAS NIXON ANIBAL |
| 1456 | SARiTAMA YAGUANA SEGUNDO FELICIANO |
| 1457 | SECAIRA QUEVEDO LEONELA ROXANA |
| 1458 | SECAIRA SECAIRA CARLOS AGNELIO |
| 1459 | SECARIA QUEVEDO EDISON RENE |
| 1460 | SEGARRA MORALES JOSÉ RAMON |
| 1461 | SEGARRA ORTEGA MARIA LASTENIA |
| 1462 | SHINGRE AVEIGA KEVIN |
| 1463 | SHINGRE AVEIGA MILENA BEATRIZ |
| 1464 | SHINGRE AVEIGA ROSA DOLORES |
| 1465 | SHINGRE AVEIGA STALIN ENRIQUE |
| 1466 | SHINGRE ROGEL GUIDO MANUEL |
| 1467 | SIMANCAS CUEVA MARIA ESPERANZA |
| 1468 | SOLANO BONILLA HORTENSIA HILDAURA |

| | |
|---|---|
| 1469 | SOLANO CASTILLO ANGEL EDGAR |
| 1470 | SOLANO SIMANCAS FERNANDO EDISON |
| 1471 | SOLANO SIMANCAS JHON EDWIN |
| 1472 | SOLANO SIMANCAS LUIS ANGEL |
| 1473 | SOLANO SIMANCAS PATRICIA LIZBETH |
| 1474 | SOLARTE ALERCIO RUBIEL |
| 1475 | SOLARTE ESPINAL JOSÉ NORVEY |
| 1476 | SOLARTE HERNANDEZ JOSÉ JAVIER |
| 1477 | SOLARTE MAYA CELSO ISMAEL |
| 1478 | SOLARTE MAYA MARIA VICTORIA |
| 1479 | SOLARTE PASCAL ANYI LILIANA |
| 1480 | SOLARTE PASCAL CARLOS ARTURO |
| 1481 | SOLARTE PASCAL JHON FREDDY |
| 1482 | SOLARTE PASCAL NELSON ANDRES |
| 1483 | SOLARTE PASCAL WILMER |
| 1484 | SOLARTE QIMBIAMBA GISELA GRACIELA |
| 1485 | SOLARTE QUIMBIAMBA ERIK JHOAN |
| 1486 | SOLARTE QUIMBIAMBA OSCAR ALFREDO |
| 1487 | SOLIS PEÑAFIEL ESTHER MARIA |
| 1488 | SOLORZANO VERA ROSA MARGARITA |
| 1489 | SOSA SOSA ANARILE CESARIA |
| 1490 | SOSA SOSA HERMOGENES HOMERO |
| 1491 | SOTO GRANDA MART BERSELAY |
| 1492 | SUAREZ MASSUN VIVIANA MARIUIXI |
| 1493 | SUAREZ SANTILLAN ALEGRIA LASTENIA |
| 1494 | SUCUZHANAY QUINTUNA ROSA ANGELES |
| 1495 | TAICUZ GARCIA GLORIA CARMEN |
| 1496 | TANGUILA ANDI ANGEL VICENTE |
| 1497 | TANGUILA ANDY LOURDES NARCISA |
| 1498 | TANGUILA MARITZA |
| 1499 | TANGUILA VICTOR |
| 1500 | TANGUILA YUMBO PEDRO FRANCISCO |
| 1501 | TANGUILLA PROAÑO LUZ DARY |
| 1502 | TANGUTILA PROAÑO MAYRA IMELDA |
| 1503 | TENECELA AUCAY MARIA MERCEDES |
| 1504 | TENECELA BARRETO MARIA VICTORIA |
| 1505 | TENECELA JUNGA MARIA ABELINA |
| 1506 | TENECELA TENECELA DIANA NOEMI |
| 1507 | TENECELA TENECELA HILDA CECILIA |
| 1508 | TENECELA TENECELA LUIS AMADOR |
| 1509 | TENECELA TENECELA MARIA LIBIA |

| 1510 | TIPAÑA MEJIA ADAN |
| 1511 | TIPAÑA VILLAMARIN FRANKLIN ADAN |
| 1512 | TIPAÑA VILLAMARIN JOSÉ MIGUEL |
| 1513 | TIRIRA ALVAREZ CESAR HOMERO |
| 1514 | TIRIRA ALVAREZ FRANKLIN ROBERTO |
| 1515 | TIRIRA ALVAREZ OLIVIA GRACIELA |
| 1516 | TIRIRA ALVAREZ RUPERTO NEPTALI |
| 1517 | TIRIRA ALVAREZ SILVIA ALEXANDRA |
| 1518 | TIRIRA SALAZAR PEDRO MANUEL |
| 1519 | TOMALA GUARANDA LIDER DIONICIO |
| 1520 | TOMALA ZAMBRANO ELENA JACQUELINE |
| 1521 | TOMALA ZAMBRANO ELIZABETH MERCEDES |
| 1522 | TOMALA ZAMBRANO FIDEL BENIGNO |
| 1523 | TOMALA ZAMBRANO JAIRO PATRICIO |
| 1524 | TORO NAVIA JOSE LAZARO |
| 1525 | TORRES CALAPUCHA ERIKA SUSANA |
| 1526 | TORRES CALAPUCHA LUCIA MARIBEL |
| 1527 | TORRES CONDE ERASMO REINERIO |
| 1528 | TORRES MONTAÑO VICTORIA ROXANA |
| 1529 | TORRES OCAMPO JESUS MERCEDES |
| 1530 | TORRES QUICHIMBO CESAR ANTONIO |
| 1531 | TRUJILLO CONDARES MARIA CELESTINA |
| 1532 | TUANAMA ESTUPIÑAN JEAN CLAUDE |
| 1533 | TUANAMA ESTUPIÑAN MARICELA MAGALI |
| 1534 | URBINA BEATRIZ ESPERANZA |
| 1535 | VACA GUERREO LUIS CRISTOBAL |
| 1536 | VALENCIA PRECIADO JUAN JOSE |
| 1537 | VALLADARES VINAN IRALDA DE JESUS |
| 1538 | VALLEJO VALLEJO MIGUEL ANGEL |
| 1539 | VALVERDE AIDE |
| 1540 | VARGAS CANELOS LIVIA ESPERANZA |
| 1541 | VARGAS CARMEN ASTROMELIA |
| 1542 | VARGAS CASTILLO ALBERTO CEVERINO |
| 1543 | VARGAS SANTI DANIEL SANTOS |
| 1544 | VEGA CORINA CELINDA |
| 1545 | VELES VELEZ VICENTE ANTONIO |
| 1546 | VELEZ LOOR JOSE DEL CARMEN |
| 1547 | VELEZ SANCHEZ JESSICA PATRICIA |
| 1548 | VÉLEZ SANCHEZ LORENA DEL ROCIO |
| 1549 | VELEZ SANCHEZ MARIANA ELIZABETH |
| 1550 | VÉLEZ ZAMBRANO GRICELDA JULIETA |

| | |
|---|---|
| 1551 | VELEZ ZAMORA CRISTHIAN JOSE |
| 1552 | VELEZ ZAMORA EDISON JAZMANY |
| 1553 | VELEZ ZAMORA JOFRE JEFFERSON |
| 1554 | VELEZ ZAMORA JONATHAN ROBISON |
| 1555 | VELEZ ZAMORA LILIBEH |
| 1556 | VELOZ MALDONADO LAURA MARLENE |
| 1557 | VERA CARABALI CARMEN PATRICIA |
| 1558 | VERA CARLOS VICENTE |
| 1559 | VERA CORTES NARCISA DE JESUS |
| 1560 | VERA CORTEZ SEGUNI)O DUKER MAN |
| 1561 | VERA HEREDIA JOSE OLAVIDES |
| 1562 | VERA QUIÑONEZ DUGAN BRYAN |
| 1563 | VERA QUIÑONEZ LANDY FIORELA |
| 1564 | VERA QUIÑONEZ VIRLENDY YHAJAIRA |
| 1565 | VERA VERA FRANCISCO GILBERTO |
| 1566 | VERDUGA PEÑARRIETA GLORIA ANTONIA |
| 1567 | VERGARA CARDENAS ERIKA MICHELLE |
| 1568 | VERGARA QUINTANILLA MARYURI ARACELI |
| 1569 | VERGARA SILVA BEAIIRIZ LETICIA |
| 1570 | VERGARA SILVA LUIS MEDARDO |
| 1571 | VERGARA SILVA ROSARIO MAGDALENA |
| 1572 | VERGARA SILVA VILMA PROFETIZA |
| 1573 | VERGARA SILVA WILLIAN HERMOGENES |
| 1574 | VERGARA VELOZ JESSICA YADIRA |
| 1575 | VERGARA VELOZ ROBERTH ALEJANDRO |
| 1576 | VERNAZA CORTEZ FENNY DIESMAR |
| 1577 | VICENTE ABAD DIGNA VERONICA |
| 1578 | VICENTE ABAD MARIO FABIAN |
| 1579 | VICENTE CHINCAY JOSÉ FAUSTINO |
| 1580 | VILLALOBO NAIGUA LORENZO |
| 1581 | VILLALOBO NAIGUA MARIA ROSA |
| 1582 | VILLALOBO PACA PABLO |
| 1583 | VILLALOBOS GUALLAN SEGUNDO PABLO |
| 1584 | VILLALOBOS GUAYAN TEODORO |
| 1585 | VILLALOBOS MISHQUI MARIA MATEA |
| 1586 | VILLALOBOS NAUYA SEGUNDO TEODORO |
| 1587 | VILLAMARIN FLOR MARIA CLEMENCIA |
| 1588 | VINUESA CASTRO SILVIA |
| 1589 | VINUEZA VERDESOTO GABRIEL JESUS |
| 1590 | VINUEZA VERDEZOTO VICTOR ABSALON |
| 1591 | VITE AVEIGA ALFONSO ELEUCADIO |

| 1592 | VITE BALTAN EDIXON RICARDO |
|------|---------------------------|
| 1593 | VITE LARA BENINGNO |
| 1594 | VITE NAPA DIGNA ISABEL |
| 1595 | VITE NAPA DIONISIO ERNESTO |
| 1596 | VITE NAPA JAVIER JACINTO |
| 1597 | VITE NAPA JUAN CARLOS |
| 1598 | VITE NAPA LUIS ANGEL |
| 1599 | VITE NAPA WILSON ANTONIO |
| 1600 | VIVERO CAICEDO ANDERSON BERLIN |
| 1601 | VIVERO LARA ELVIS ANDERSON |
| 1602 | VIVERO LARA EVELIN ROCIO |
| 1603 | VIVERO LARA OLIVER WILSON |
| 1604 | VTCENTE ABAD WILSON RAMIRO |
| 1605 | YAGUACHE  EULIRIA AURORA |
| 1606 | YAGUARSHUNGO MALAN MARIA MARTINA |
| 1607 | YELA CALDERON CORINA |
| 1608 | YELA CASANOVA NORA HOMARY |
| 1609 | YUMBLA CHABLA CARMEN MARISOL |
| 1610 | YUMBLA CHABLA FREDDY IVAN |
| 1611 | YUMBLA CHABLA LORENA MARGOTH |
| 1612 | YUMBLA CHABLA VICTOR GERARDO |
| 1613 | YUMBLA MORQHECHO VICTOR IVAN |
| 1614 | ZABALA MARIA DOLORES |
| 1615 | ZAMBRANO ACOSTA ALBA MARIBEL |
| 1616 | ZAMBRANO BURGOS BLANCA LIDA |
| 1617 | ZAMBRANO EDUVIGES AGUSTINA |
| 1618 | ZAMORA BUSTAMENTE ALBINA JUANA |
| 1619 | ZAMORA MACIAS ROSA ERNESTINA |
| 1620 | ZAMORA VEINTIMILLA NELLY CRISTINA |
| 1621 | ZHINGRE RIGEL MARIO VICENTE |
| 1622 | ZUMBA CASTILLO MARIANA DE JESUS |
| 1623 | ZURITA ESTRADA SEGUNDO NAPOLEON |
| 1624 | ZURITA GAROFALO JONATHAN SAUL |
| 1625 | ZURITA GAROFALO MARCELA ELIZABETH |
| 1626 | ZURITA GAROFALO YESMAN LUCIA |
| 1627 | ZURITA SANCHEZ DARWIN MOISES |
| 1628 | ZURITA SANCHEZ JESUS WASHINGTON |
| 1629 | ZURITA SANCHEZ LIBER BOLIVAR |
| 1630 | ZURITA SANCHEZ WALTER NAPOLEON |

**Plaintiffs from the Province of Esmeraldas, Town of Mataje, Republic of Ecuador**

| | |
|---|---|
| 1 | ARROYO QUINTEROS NESTOR ERMOGENES |
| 2 | BASTIDA QUINTERO ROSITA |
| 3 | BONILLA SIMISTERRA JAIME BERNEY |
| 4 | CEVALLOS ERAZO MARIA LUISA |
| 5 | COROZO CORTEZ DIGNA ANEY |
| 6 | CORTEZ QUINTERO SILVIA MARIANA |
| 7 | CORTEZ SEVILLANO MARIA LEYDIS |
| 8 | DELGADO MIRIAM |
| 9 | GUANGA MARIA PAULA |
| 10 | LASTRA MARIA CLEMENCIA |
| 11 | LLANOS CARMEN |
| 12 | LLANOS GUANGA AIDA |
| 13 | LLANOS GUANGA LUZ MARIA |
| 14 | MANCILLA BAGUIS MAYRA ARACELI |
| 15 | MIDERO JULIA RUIZ |
| 16 | MIDERO QUINTERO DANIELA MARIA |
| 17 | MIDEROS QUINTERO CELINA EUGENIA |
| 18 | MILDRE CORTEZ MARIA YAQUELIN |
| 19 | MONTANO QUINTERO MONICA CAROLA |
| 20 | MONTANO QUINTERO VANESA |
| 21 | QUINTERO CORTEZ CARMEN ALICIA |
| 22 | QUINTERO CORTEZ DOLIS NIMIA |
| 23 | QUINTERO CORTEZ MARGARITA |
| 24 | QUINTERO LAURI |
| 25 | REASCO QUINTERO MARIA LETICIA |
| 26 | RIS DEBORA |
| 27 | SANDOBAL QUINTEROS DOCITEO |