**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

_____ )
                                  )
NESTOR ERMOGENES ARROYO           )    CASE NO.:    07-1042 (RWR)
QUINTEROS, *et al.*               )
                                  )    Consolidated with Civil Action
            Plaintiffs,           )    No. 01-1908 (RWR) for case
                                  )    management and discovery
        v.                        )    purposes
                                  )
DYNCORP AEROSPACE OPERATIONS      )
LLC, *et al.*                     )
                                  )
            Defendants.           )
                                  )
_____ )

## MOTION FOR LEAVE TO FILE FIRST AMENDED CONSOLIDATED COMPLAINT

TO THE HONORABLE COURT, ALL PARTIES, AND THEIR ATTORNEYS OF RECORD:

COMES NOW, Plaintiffs, Nestor Ermogenes Arroyo Quinteros, *et al.*, and hereby move, pursuant to Fed. R. Civ. Proc., 15(a)(2), Fed. R. Civ. Proc., 21, L. Cv. R. 15.1, and the Scheduling Order, ¶ 1, for leave to file a First Amended Consolidated Complaint in this action.

Counsel for the Plaintiffs have conferred with counsel for Defendants pursuant to L. Cv. R. 7(m) and have determined that Defendant will not oppose this motion.

Filed concurrently herewith is the original of Plaintiffs' proposed First Amended Consolidated Complaint.

In furtherance of this motion, Plaintiff state as follows:

### I.    ARGUMENT

At the November 27, 2007 initial scheduling conference, Plaintiffs informed the parties and the Court that they intended to add additional Plaintiffs to this action by way of amended complaint. Via answer and in the meet and confer process, Defendants identified certain factual

discrepancies in Plaintiffs' Consolidated Complaint.  The Court established a deadline of March

26, 2008 for Plaintiffs to file a motion to join parties and/or amend the complaint.  Therefore,

Plaintiffs wish to: (1) add new Plaintiffs to this action; and (2) make limited changes to their

factual allegations by way of an amended complaint.

The grant or denial of leave lies in the sound discretion of the district court.  *Firestone v.*

*Firestone*, 76 F.3d 1205, 1208 (D.C. Cir.1996).  The court should, however, heed Rule 15's

mandate that leave is to be "freely given when justice so requires."  *Id.*; *Caribbean Broad. Sys.,*

*Ltd. v. Cable & Wireless PLC*, 148 F.3d 1080, 1083 (D.C.Cir.1998).  "If the underlying facts or

circumstances relied upon by a plaintiff may be a proper subject of relief, he ought to be afforded

an opportunity to test his claim on the merits." *Froman v. Davis*, 371 U.S. 178, 182 (1962).

Here, Plaintiffs' proposed amendment differs from the original complaint in the

following particulars.  First, Plaintiffs have been added.  The Amended Complaint's "Appendix

A" consists of all Plaintiffs who were originally named in the consolidated actions as well as all

new Plaintiffs with similar claims for personal injury and/or property damage who wish to join

this action.  "Appendix A" is a comprehensive list of all Plaintiffs to this action, and no

additional Plaintiffs will be added to this action without good cause and leave of court, as

contemplated by the Scheduling Order. Those plaintiffs whose names appear in bold are adults.

Second, the Amended Complaint corrects the identity of several Defendants.  In the meet

and confer process, Defendant's counsel informed Plaintiffs that several named defendants in the

*Quinteros* complaint either did not exist, had no connection with "Plan Colombia," and/or were

not properly named.  As a result of the meet and confer process, the Amended Complaint

properly identifies the appropriate Defendants.

Finally, certain limited factual allegations were amended to conform to Defendant's

Answer and to correct typographical errors.

Good cause exists to allow the proposed amendment. Consistent with the Scheduling Order, the amendment identifies all Plaintiffs who have or wish to assert claims against Defendants in this action.

WHEREFORE, for the reasons stated herein, Plaintiffs respectfully request that leave be granted in full.

Dated this _26_ of March, 2008.


**s/Jeff L. Frazier_____**
Respectfully submitted,
Jeff L. Frazier
Florida Bar Number 39296
Conrad & Scherer, LLP
P.O. Box 14723
Fort Lauderdale, FL 33302
Telephone: (954) 462-5500
Facsimile: (954) 463-9244
E-mail: jlf@ conradscherer.com
Counsel for Plaintiffs

**<u>CERTIFICATE OF SERVICE</u>**

WE HEREBY CERTIFY that on March 26, 2008, we filed with the Clerk the foregoing document and e-mailed to all attorneys on the attached Service List..

**___s/Jeff L. Frazier_____**
Jeff L. Frazier, Esq.
Florida Bar Number 39296

## SERVICE LIST

### CIVIL ACTION NO.:  07 1042 (RWR)

William R. Scherer
Jeff L. Frazier
Gregory Barthelette
William R. Scherer, III
William J. Wichmann
Conrad & Scherer, LLP
P.O. Box 14723
Fort Lauderdale, FL 33302
Telephone: (954) 462-5500
Facsimile: (954) 463-9244
Emails: wrs@ conradscherer.com
          jlf@ conradscherer.com
          bs@ conradscherer.com
          gb@ conradscherer.com
          wjw@conradscherer.com
Counsel for Plaintiffs

Joe G. Hollingsworth
Eric G. Lasker
Rosemary Stewart
Spriggs & Hollingsworth
1350 I Street, N.W.
Washington, D.C. 20005-3305
Telephone: (202) 898-5800
Facsimile: (202) 682-1639
Emails: elasker@spriggs.com
          jhollingsworth@spriggs.com
          rstewart@spriggs.com
Counsel for Defendants

Walter J. Lack
Stephen R. Terrell
Engstrom, Lipscomb & Lack
10100 Santa Monica Blvd.
16th Floor
Los Angeles, CA 90067
Telephone: (310) 552-3800
Facsimile: (310) 552-9434
Emails: wlack@elllaw.com
          sterrell@elllaw.com
Counsel for Plaintiffs

Michael J. Madigan
Akin, Gump, Strauss, Hauer & Feld, LLP
1333 New Hampshire Ave., N.W.
Washington, DC  20036
Telephone: (202) 887-4000
Facsimile: (202) 887-4288
Email: mmadigan@akingump.com
Counsel for Plaintiffs

Thomas V. Girardi
J. Paul Sizemore
Girardi & Keese
Neyleen Beljajev
1126 Wilshire Blvd.
Los Angeles, CA 90017
Telephone: (213) 977-0211
Facsimile: (213) 481-1554
Emails: tgiradi@girardikeese.com
          psizemore@girardikeese.com
          nortiz@girardikeese.com
Counsel for Plaintiffs

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| NESTOR ERMOGENES ARROYO QUINTEROS, *et al.*, | Case No. 07cv1042 (RWR) Consolidated with Case No. 01cv1908 (RWR) for case management and discovery purposes |
| Plaintiffs, | |
| v. | |
| DYNCORP AEROSPACE OPERATIONS LLC., *et al.* | |
| Defendants. | |
| _____/ | |

## **FIRST AMENDED CONSOLIDATED COMPLAINT**[1]

## **I.  INTRODUCTION — NATURE OF THE ACTION**

1.      The claims in this action arise from Defendants' conduct in connection with the implementation of their contracts with agencies of the United States and Colombian governments to exterminate, by the use of fumigants sprayed from airplanes and helicopters plantations of cocaine and/or heroin poppies in large tracts of the Colombian rainforest.  During the course of implementing these contracts, Defendants also sprayed large sections of the Esmeraldas, Carchi, and Sucumbios provinces in Ecuador, across the border from Colombia, and caused severe physical and mental damages to Plaintiffs and their children.  Furthermore, as a direct and proximate result of the cross-border spraying, the Provinces of Sucumbios, Carchi, and Esmeraldas have suffered damage to their natural resources and have expended, and will be required to expend in the future, funds to remediate the situation and to address their citizens'

---

[1]  Plaintiffs file this **First Amended** Consolidated Complaint to include the following four actions originally filed in the District Court for the Southern District of Florida: (1) *Province of Sucumbios, Republic of Ecuador v. DynCorp Aerospace Operations, LLC, et al.*; (2) *Province of Esmeraldas, Republic of Ecuador v. DynCorp Aerospace Operations, LLC, et al.*; (3) *Province of Carchi, Republic of Ecuador v. DynCorp Aerospace Operations, LLC, et al.*; and, (4) *Nestor Ermogenes Arroyo Quinteros, et al. v. DynCorp Aerospace Operations, LLC, et al.*

health, security, and property. Plaintiffs have been subjected to serious and systematic damage to their persons and their property in violation of the Alien Tort Claims Act ("ATCA"), 28 U.S.C. § 1350, international laws, treaties, conventions, resolutions, and the common laws of the United States, the District of Columbia, the Commonwealth of Virginia, the State of Texas, the State of Delaware, and/or the country of Ecuador.

## II.  JURISDICTION AND VENUE

2.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331 and 28 U.S.C. § 1350 over the violations of laws of nations and international treaties. Supplemental jurisdiction exists over the common law causes of action pursuant to 28 U.S.C. § 1367.

3.      Alternatively and concurrently, this Court has diversity jurisdiction pursuant to 28 U.S.C. § 1332 (a)(2) as Plaintiffs are citizens of Ecuador and Defendants are all United States corporations incorporated in the United States with their principal places of business also within the United States. The amount in dispute between each Plaintiff and each Defendant exceeds $75,000.

4.      Venue properly lies in this judicial district pursuant to 28 U.S.C. § 1391 (b) and (c). Furthermore, venue is appropriate pursuant to the May 22, 2007 order of the United States District Court of the Southern District of Florida and this Court's July 30, 2007 order.

## III.  PARTIES

5.      There are approximately 3,200 individual Plaintiffs who have alleged personal injury and property damage claims against the DynCorp Defendants. Those Plaintiffs are herein collectively referred to as the "Individual Plaintiffs."  Second, the Provinces of Provinces of Sucumbios, Carchi, and Esmeraldas have brought claims against the Defendants.  These Plaintiffs are collectively herein referred to as the "Provincial Plaintiffs."

6.     The Individual Plaintiffs are identified by name and Province in Appendix A, attached hereto and incorporated herein by reference.  Additional information pertaining to these Plaintiffs' claims have also been provided in Plaintiffs' Rule 26 initial disclosure.

7.     The Provincial Plaintiffs are the duly constituted political subdivisions of the Republic of Ecuador.  They file suit herein in their own right and in their parens patrie capacity on behalf of their citizens and residents.  The Provincial Plaintiffs have been suffered injury to their natural resources and economic damages as a direct and proximate result of Defendants' unlawful conduct, as set forth in greater detail herein.

8.     Defendant DynCorp is a Delaware corporation with its principal place of business in El Segundo, California, doing business in a number of locations in the United States.  Prior to 2003, its business consists of information technology and outsourcing professional and technical services primarily to the Unites States government, which accounts for a substantial portion of its revenue.

9.     Defendant DynCorp Aerospace Technology ("DynCorp AT") was a division of DynCorp operating in Fort Worth, Texas.  It provided technical and outsourcing services related to aviation.

10.     Defendant DynCorp Technical Services ("DynCorp TS") is a Delaware corporation, and is also a division of DynCorp operating from Fort Worth, Texas.  DynCorp TS has operations in more than 80 worldwide locations and employs over 12,000 worldwide.  Its operations include aviation services, international program management, and personal and physical security services.  Upon information and belief, in 1993 DynCorp TS acquired DynCorp AT and may now institutionally manage for the DynCorp Defendants, either partially of fully, the harmful aerial spraying operations described herein which caused injuries to Plaintiffs.

Further, as an acquiring company, with full knowledge of DynCorp AT involvement in a U.S. Government contract to conduct potentially harmful aerial spraying, DynCorp TS remains fully liable for its own acts and that of DynCorp AT.

10a.    Defendant DynCorp International LLC is a Delaware corporation with its principal place of business in Falls Church, Virginia.  Defendant DynCorp LLC was a wholly owned subsidiary of Defendant DynCorp up to and including 2005.  Upon good faith information and belief, Defendant DynCorp International LLC may now institutionally manage for the DynCorp Defendants, either partially or fully, the harmful aerial spraying operations described herein which caused injury to Plaintiffs.

11.    Defendant DynCorp is fully liable for its own acts and the acts of any subsidiaries, units, divisions, or other entities directly or indirectly under its ownership and control, including, but not limited to, DynCorp AT, DynCorp TS and DynCorp International LLC, in relation to the unlawful acts herein.  Further, any such subsidiaries, units, divisions, or other entities are alter egos of Defendant DynCorp, or alternatively, are in an agency relationship with it.  Defendant DynCorp is also vicariously liable under the doctrine of respondeat superior for the acts or omissions of any subsidiaries, units, divisions, or other entities under its ownership and control, and for the acts of any employees or agents.

## IV.  <u>BACKGROUND FACTS</u>

12.    In the late 1990s the United States government, in conjunction with the government of the Republic of Colombia, developed a joint, wide-spread, multi-billion dollar cooperative agreement to disrupt and eradicate drug production and exportation from Colombia. This plan colloquially became known as "Plan Colombia."  As of 2001, the State Department described the Plan as a $1.3 billion interagency assistance package to Colombia.

4

13.     A key aspect of Plan Colombia was aerial eradication of coca and heroin production in Colombia via herbicides.   On or about February 1, 1998, the United States Government, by and through its executive agencies, issued Contract No. S-OPRAQ-0051 to Defendants for the eradication of coca and heroin poppy crops in Colombia by aerial spraying. On or about May 6, 2005, the United States Government, by and through its executive agencies, issued Contract No. S-AQMPD-05-C1103 to Defendants for the eradication of coca and heroin poppy crops in Colombia by aerial spraying.

14.     On information and belief, the government contracts described above do not provide for the spraying of fumigants, herbicides, or the contamination with toxic chemicals of any part of Ecuador, especially the region where Plaintiffs reside.   Rather, it would violate the terms of any contract with the United States government for Defendants to spray poisonous chemicals on the persons, land, livestock and water supply of Plaintiffs.   On information and belief, the express terms of the contracts under which Defendants conducted operations in Colombia, those operations were intended and limited to operations within the territorial boundaries of the Republic of Colombia.   No portions of those contracts permitted operations without Colombia or within the Republic of Ecuador.

15.     At all relevant times herein, there have been no territorial disputes between the Republic of Colombia and the Republic of Ecuador and their shared border has been recognized by each sovereign and the international community.

16.     The eastern **half** (approximately) of the border between the Province of Sucumbios and Colombia is delineated by the Río Putumayo, a major watercourse.   The remainder of the border between Ecuador and Colombia is well marked on maps and aerial charts.

17.    At all relevant times herein, Defendants were aware of, or should have been aware of, the precise and exact location of the border between Colombia and Ecuador.

18.    On or about December 1, 2000, and continuing to the present, Defendants, pursuant to "Plan Colombia," conducted aerial spraying over areas of Colombia where suspected cocaine and heroin fields are located.  Defendants utilized harmful chemicals which are injurious to humans, livestock, vegetation, and water which conducting its operations.

19.    Defendants sprayed and continue to spray the toxic chemicals at, near and accross the border between Colombia and Ecuador without regard to the health, safety, and well-being of the Plaintiffs and knowing that the water and winds would carry the toxic chemicals to the areas inhabited by the Plaintiffs.

20.    Furthermore, Plaintiffs have witnessed Defendants' planed flying over their villages in Ecuador, clearly beyond their intended Colombian targets, spraying them with the harmful chemicals.  The toxic chemicals landed on Plaintiffs, their children, livestock, surrounding land, and drinking water.

21.    The extent of Defendant's spraying operations in Colombia was massive.  As of August 2001, the State Department had estimated that 50,000 hectares of coca plantations had been sprayed from the air nationwide.

22.    On information and belief, Defendants repeatedly: (1) crossed the Colombia-Ecuador border and sprayed within Ecuador; and/or (2) sprayed in such close proximity to the border between Ecuador and Colombia such that it was known or knowable that substantial quantities of the sprayed herbicide would drift and flow into Ecuadorian territory.  As alleged more fully herein, these actions by Defendants violated: (1) the express terms of the contracts between Defendants and the United States; (2) international law; and (3) the common law.

23.    In approximately January of 2006, in response to the illegal actions of Defendants and the ecological and health crisis generated by the spraying, the Colombian government established a six mile wide no-spray zone along the Ecuadorian-Colombian border.  At the end of 2006, the Colombian government rescinded its six mile buffer and permitted spraying within 330 feet of the border.  Despite this change, Defendants remained obligated by international and common law, as well as the express terms of its contracts with the United States government, to exercise all due care to ensure that its spraying activities did not impact the environment or residents of Ecuador.

24.    Defendants had knowledge and were aware of the adverse and harmful effects of their wrongful conduct.  Defendants' aerial spraying has been the subject of critical **media** attention.  Despite knowledge of the dangerous and harmful effects of their conduct, Defendants continue to spray toxic chemicals on Plaintiffs.

25.    On good faith, information and belief the herbicide/fumigant used by Defendants in their spraying operations was a glyphosate-based herbicide.  Commercial versions of the herbicide have been sold under the trade name Roundup®.  It is alleged that the herbicide was obtained by Defendants in bulk and in a concentrated form.  It is further alleged that Defendants were responsible for diluting the concentrated herbicide for application.

26.    On good faith, information and belief the herbicide/fumigant contained, in addition to its active ingredient glyphosate: polyoxyethylenamine (POEA); COSMO FLUX-411f; and COSMO-iN-D.

27.    On good faith, information and belief, the use label for Roundup® warns against contact with the eyes and skin, warns against applications to bodies of water, and warns against contact with food sources.  Despite these use warnings, Defendants sprayed the herbicide on

Plaintiffs, Plaintiffs' drinking water sources, and Plaintiffs' food sources.

28.    The herbicide sprayed by Defendants over Plaintiffs and Plaintiffs' lands and livestock has a very high inhalation toxicity rating.

29.    Exposure to Roundup® by humans has been associated with: death; erosion of the gastrointestinal tract (seen as sore throat, dysphasia, and gastrointestinal hemorrhage); duodenal injury; pulmonary injury; respiratory injury; ocular injury; central nervous system injury; toxicity to human placental JEG3 cells and inhibition of steroidogenesis demonstrating endocrine toxicity; and other human diseases.  Animal studies have demonstrated similar toxic effects of both glyphosate, the surfactants used in Roundup®, and the Roundup® formulation.  POEA has been described as having serious pulmonary toxicity although not as much as the Roundup® combination.  Furthermore, studies of the exposed population has displayed chromosomal and genetic damage associated with exposure to the herbicide mixture.

30.    As a direct and proximate result of Plaintiffs' exposure to Defendants' spraying, they have been injured to their person.  Each Plaintiff herein alleges that he or she has been exposed to Defendants' spraying, that his or her exposure was a substantial factor in causing or contributing to the suffered injury, that he or she did suffer injury, and that he or she has suffered damages as a result.

31.    Roundup® is a broad spectrum herbicide.  Roundup® is not intended to, and is incapable of, differentiating between illicit coca and poppy plants and legal crops or natural flora.  As a direct and proximate result of Defendant's spraying, Plaintiffs' crops have been destroyed.  Furthermore, deaths of animals including cows, pigs, horses, chickens, cats, dogs, as well as mountain animals, have been reported as a result of Defendants' spraying.

32.    Defendants' spraying has also fouled Plaintiffs' drinking water supply.  The

Provincial Plaintiffs have been damaged in their economies, provincial lands, waters and budgets. They have suffered increased housing costs, education costs, costs associated with the housing and feeding of refugees. Further the Provinces, as the political subdivisions responsible for protecting the environment, face remediation costs.

## V.  DEFENDANTS' VIOLATIONS OF INTERNATIONAL LAW

### A.  International Common Law

33.    The present-day law of nations recognizes the territorial integrity of sovereigns. It is generally accepted as international law that trespass of international borders resulting in harm is unlawful.  Such a right was generally accepted by the civilized world in the 18th Century.  Furthermore, such a norm is analogous to, or a direct converse of, well-recognized and specific features of the 18th Century paradigms of international law.  For example, transgression of a sovereign's borders and causing harm to citizens within the foreign nation is a direct corollary to violations of safe conduct, which was understood to be actionable.

34.    It has become a specific, universal, and obligatory norm of international law that activities within a state's jurisdictional control be conducted so as to not cause significant injury to the environment or another state or of areas beyond the limits of national jurisdiction.

35.    Such a norm has been set forth in section 601 of the Restatement (Third) of Foreign Relations Law of the United States.  Such a norm has been observed in cases of cross-border environmental impact such as the *Trail Smelter* case and the *Gut Dam* case.

36.    As alleged herein, Defendants violated international law by crossing the Ecuadorian-Colombian border and spraying herbicides in Ecuador.

37.    As alleged herein, Defendants violated international law by aerial spraying within Colombia when and where it knew or should have known that such spraying would result in

herbicides being deposited within the Republic of Ecuador.

38.    Herbicides were sprayed repeatedly by Defendants within one mile of the Ecuadorian border and the homes or farms of Plaintiffs.  The herbicides were sprayed repeatedly day after day, with occasional rest periods of two and three days.  On the days the fumigations took place, the spraying occurred between six in the morning and four in the afternoon.  Heavy clouds of liquid spray dropped from the planes, shifted with the wind, and repeatedly fell on the homes and lands of Plaintiffs.

39.    Defendants are responsible for all significant injury to the environment of another state (Ecuador) or to its property, or to persons or property within that state's territory or under its jurisdiction or control.  Restatement (Third) of Foreign Relations Law § 601(3) (1987).

40.    As a direct and proximate result of these violations of international law, Plaintiffs were injured to their persons and property.

### B.    United Nations Convention Against Illicit Traffic in Narcotic Drugs as Psychotropic Substances, 1988

41.    The United Nations Convention Against Illicit Traffic in Narcotic Drugs and Psychotropic Substances (hereinafter "The 1988 Convention") was signed in Vienna on December 20, 1988 and entered into force November 11, 1990.  The Republic of Ecuador, the Republic of Colombia, and the United States (with declaration(s)) are all parties to The 1988 Convention.

42.    Article 2, section 2, of The 1988 Convention states, "[t]he Parties shall carry out their obligations under this Convention in a manner consistent with the principles of sovereign equality and territorial integrity of States and that of non-intervention in the domestic affairs of other States."

43.    Article 2, section 3, of The 1988 Convention states, "[a] Party shall not undertake

10

in the territory of another Party the exercise of jurisdiction and performance of functions which are exclusively reserved for the authorities of that other Party by its domestic law."

44.    Article 14 ("Measures to Eradicate Illicit Cultivation of Narcotic Plants and to Eliminate Illicit Demand for Narcotic Drugs and Psychotropic Substances"), section 2, of The 1988 Convention states, "[e]ach Party shall take appropriate measures to prevent illicit cultivation of and to eradicate plants containing narcotic or psychotropic substances, such as opium poppy, coca bush and cannabis plants, cultivated illicitly in its territory.  The measures adopted shall respect fundamental human rights and shall take due account of traditional **licit** uses, where there is historic evidence of such use, as well as the protection of the environment."

45.    Article 14, section 3, subdivision (c), of The 1988 Convention states as follows, "[w]herever they have common frontiers, the Parties shall seek to co-operate in eradication programs in their respective areas along those frontiers."

46.    Defendants' spraying activities violate the provisions of The 1988 Convention

**C.  Narcotic Drug Bi-Laterals and Multi-Laterals**

47.    The United States has consistently advanced the principles set forth in The 1988 Convention with respect to its narcotic drug foreign relations in the Andean region.

48.    The Declaration of Cartagena, T.I.A.S. 124111, signed in Cartagena on February 1, 1990 by the President of the United States and the President of the Republic of Colombia, states, in pertinent part, as follows, "[g]iven that the Parties act within a framework of respect for human rights, they reaffirm that nothing would do more to undermine the war on drugs than disregard for human rights by participants in the effort."  Section B (preamble).

* * *

"Eradication programs must safeguard human health and preserve the ecosystem."  Section B,

subdivision 5 (emphasis added).

* * *

"[The United Nations] has called for a Global Action Plan and it has convened a Special Session, February 20-23, 1990, to discuss the magnitude of this problem.  This will be a proper occasion to reiterate the need to bring into force as quickly as possible the UN Convention Against Illicit Traffic in Narcotic Drugs and Psychotropic Substances, which provides for energetic measures against illegal drug trafficking, while recognizing the ancestral and traditional uses of coca leaf." Section C, subdivision 4.

49.    A Memorandum of Understanding between the Government of the United States of America and the Government of the Republic of Ecuador on Measures to Prevent the Diversion of Chemical Substances was signed in Quito on June 17, 1991 by the United States Ambassador, the Attorney General, and the Minister of Foreign Affairs of the Republic of Ecuador.  T.I.A.S. 12129.

50.    In this Memorandum of Understanding, these nations re-iterated their commitment to The 1998 Convention, stating, "[t]he contracting states declare that their cooperation in this area will also take into consideration the applicable provisions of the United Nations Convention Against Illicit Traffic in Narcotic Drugs and Psychotropic Substances of 1988, to which the two states are parties."  Article VII, Section 3.

51.    Defendants' spraying activities violate these international agreements and norms of international law.

### D.  Prohibition of Military or Any Other Hostile Use of Environmental Modification Techniques

52.    The Prohibition of Military or Any Other Hostile Use of Environmental Modification Techniques is a multilateral treaty done at Geneva on May 18, 1977, **which was**

**later** ratified by the Senate and signed by the President of the United States.  31 U.S.T. 333.

53.    Article I, Section 1, of this Treaty provides, "[e]ach State Party to this Convention undertakes not to engage in military or any other hostile use of environmental modification techniques having widespread, long-lasting or severe effects as the means of destruction, damage or injury to any other State Party."

54.    Defendants' spraying activities violate this Treaty.

### E.  Rio Declaration on Environment and Development

55.    Principle 2 of the Rio Declaration on Environment and Development states, "[s]tates have, in accordance with the Charter of the United Nations and the principles of International law, the sovereign right to exploit their own resources pursuant to their own environmental and development policies, and the responsibility to ensure that activities within their jurisdiction or control do not cause damage to the environment of other States or of areas beyond the limits of national jurisdiction."

56.    Defendants' spraying violates this principle of international law.

### <u>FIRST CAUSE OF ACTION</u>

**Torts Committed in Violation of the Laws of Nations and Treaties of the United States
28 U.S.C. § 1350**

57.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

58.    As set forth above and herein, Defendants have tortuously caused harm to Plaintiffs as a direct and proximate result of their violations on the laws of nations and treaties of the United States.

59.    Defendants were on actual or constructive notice of the laws of nations and United States Treaties applicable to their spraying operations pursuant to their contracts with the

United States Governments.

60.    Despite that knowledge, Defendants negligently or intentionally violated various provisions of the laws of nations and treaties of the United States.

61.    As a direct and proximate result of Defendant's violations of the laws of nation and treaties of the United States, Plaintiffs have been injured to their person and their property in an amount to be proven at trial.

## SECOND CAUSE OF ACTION

### Negligence Per Se

62.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

63.    There exist several international treaties, declarations, and conventions which impose obligations or duties on Defendants which are intended to protect a class of persons which includes Plaintiffs from harms including personal injury and property damage.

64.    Defendants have violated or breached these treaties, declarations, and conventions.

65.    As a direct and proximate result of Defendants' violations or breaches of these treaties, declarations, and conventions, Plaintiffs have suffered injuries to their persons and property.

66.    The 1988 Convention provides, "The Parties shall carry out their obligations under this Convention in a manner consistent with the principles of sovereign equality and territorial integrity of States and that of non-intervention in the domestic affairs of other States," and "[t]he measures adopted shall respect fundamental human rights and shall take due account of traditional illicit uses, where there is historic evidence of such use, as well as the protection of

the environment."

67.    Defendants' sprayed in a manner which did not respect, and in fact breached, the sovereign equality and territorial integrity of the Republic of Ecuador.  Defendants' spraying operations were performed in a manner where Defendants knew or should have known that substantial amounts of herbicide would be deposited in Ecuador, on crops, on drinking water supplies, and on the Plaintiffs in a manner inconsistent with fundamental human rights and likely to cause harm to the environment.

68.    The Cartagena Declaration provides, "[e]radication programs must safeguard human health and preserve the ecosystem."

69.    Defendants' implementation of the spraying program was known to, or should have been known to, and in fact did, present a substantial risk of harm to human health and the ecosystem.

70.    The Prohibition of Military or Any Other Hostile Use of Environmental Modification Techniques provides, "[e]ach State Party to this Convention undertakes not to engage in military or any other hostile use of environmental modification techniques having widespread, long-lasting or severe effects as the means of destruction, damage or injury to any other State Party."

71.    The Defendants' spraying program was another hostile use of environmental modification which had widespread and several effects to Plaintiffs in Ecuador which resulted in destructions, damage, and injury.  As a direct and proximate cause of Defendants' actions, Plaintiffs have been injured and have suffered damages.

/ / /

## THIRD CASUSE OF ACTION

15

## Ordinary Negligence

72.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth herein.

73.     At all times relevant herein, there existed a duty on the part of the Defendants to act with all due care towards the safety, health, and property of Plaintiffs.

74.     Defendants breached that duty of care by engaging in the following conduct:

a)  Spraying directly on Plaintiffs' drinking water supplies;

b)  Failing to warn Plaintiffs that they would spray toxic chemicals on and near their villages on a continued and repeated basis;

c)  Failing to properly follow the warnings on the herbicide/fumigant labels;

d)  Failing to properly spray the intended Colombian targets, by spraying in such a manner that the winds carried the harmful chemicals into Ecuador; and

e)  Crossing the border and spraying the harmful chemicals on the Plaintiffs.

75.     As a direct and proximate cause of Defendants' conduct, Plaintiffs have been injured and have suffered damages.

## FOURTH CAUSE OF ACTION

### Negligent Hiring

76.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

77.     On good faith, information and belief, Defendants selected, hired, retained and contracted with pilots to fly the aircraft that sprayed toxic chemicals on Plaintiffs.

78.     Defendants failed to exercise reasonable care in selecting, hiring, retaining, and contracting with these pilots.  At the time that Defendants selected, hired, retained and contracted

16

with the pilots, Defendants knew or reasonably should have known that these pilots would violate Plaintiffs' rights and that, as a direct and proximate result of those violations, Plaintiffs would suffer injuries.

79.    As a direct and proximate result of Defendants' negligent selection, hiring, retention and contracting with the pilots who sprayed toxic chemicals on Plaintiffs, Plaintiffs have suffered and continue to suffer injuries entitling them to damages in amounts to be ascertained at trial.

## FIFTH CAUSE OF ACTION

### Negligent Supervision

80.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

81.    When engaging in the wrongful conduct alleged herein, the pilots who sprayed toxic chemicals on Plaintiffs were employees or agents of Defendants.  Defendants exercised control over their employees or agents, and provided direction as to the flight paths, and the frequency and duration of the spraying.

82.    Defendants knew or reasonable should have known that the pilots would not be able to control with precision the spraying line due to winds and movement of the aircraft, and that as a direct and proximate result, Plaintiffs would suffer injuries as alleged herein. Furthermore, Defendants knew or reasonably should have known that their pilots were directly spraying Plaintiffs and that as a direct and proximate result, Plaintiffs would suffer injuries as alleged herein.

83.    Defendants had the authority to supervise, prohibit, control, and/or regulate the pilots that were acting as their employees and/or agents so as to prevent the acts and omissions

described herein from occurring.  Defendants also had the ability to cease operations until such time as the violations alleged herein were stopped and/or prevented.

84.    Defendants knew or reasonably should have known unless they intervened to protect Plaintiffs and properly supervise, prohibit, control and/or regulate the conduct described herein, Plaintiffs would suffer the injuries alleged herein.

85.    Defendants failed to exercise due care by failing to supervise, prohibit, control or regulate their employees and/or agents, and also failed to make appropriate investigations into the possible negative impact on Plaintiffs once the initial spraying was completed.  As a direct and proximate result of Defendants' negligent supervision, Plaintiffs have suffered and continue to suffer injuries entitling them to damages in amounts to be ascertained at trial.

## SIXTH CAUSE OF ACTION

### Negligent Infliction of Emotional Distress

86.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

87.    Defendants' negligent conduct created a zone of physical danger for all Plaintiffs. Heavy clouds of liquid spray dropped from Defendants' planes, shifted with the wind, and repeatedly fell on the homes and lands of Plaintiffs.

88.    Defendants' negligent spraying caused Plaintiffs to fear for their own safety, and caused Plaintiffs to suffer emotional distress.

89.    Plaintiffs claimed distress is serious and verifiable.

90.    As a direct and proximate result of Plaintiffs' distress they have suffered damages, in amounts to be ascertained at trial.

## SEVENTH CAUSE OF ACTION

**Nuisance**

91.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

92.     Defendants, at all times relevant herein, were the owners and/or operators of the planes that sprayed toxic herbicides on Plaintiffs' lands.

93.     Defendants created and permitted a condition or activity at, near, and beyond the frontier between Ecuador and Colombia which caused contamination of Plaintiffs' lands with a toxic herbicide.

94.     Defendants' continued and repeated activities at or near the frontier between Ecuador and Colombia caused a continues to cause a substantial and unreasonable interference with Plaintiffs' use and enjoyment of their properties.

95.     Defendants' continued and repeated discharge, release, and spraying of a toxic herbicide constitutes a public and private nuisance and a substantial, unreasonable interference with Plaintiffs' use and enjoyment of their properties and the environment.

96.     As a direct and proximate result of Defendants' actions and/or omissions, Plaintiffs have suffered damages and will continue to suffer damages in amounts to be ascertained at trial.

**<u>EIGHTH CAUSE OF ACTION</u>**

**Trespass**

97.     Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

98.     Defendants, without authorization, intentionally and repeatedly sprayed toxic chemicals over Plaintiffs' property from on or about December of 2000 to the present.

99.     Defendants' intentional, reckless, foreseeable and unprivileged actions at, near, and beyond the frontier between Ecuador and Colombia directly and proximately resulted, and continues to result, in the intrusion and contamination of Plaintiffs' lands.

100.    As a direct and proximate result of Defendants' actions and omissions, Plaintiffs have suffered damages and will continue to suffer damages in amounts to be ascertained at trial.

## NINTH CAUSE OF ACTION

### Battery

101.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

102.    Defendants repeatedly and intentionally sprayed toxic chemicals over Plaintiffs, their land, livestock, and water supply which resulted in harmful and offensive contacts. Plaintiffs did not consent to the intentional, repeated, harmful and offensive contacts.

103.    As a direct and proximate result of these acts of battery, Plaintiffs have suffered damages in amounts to be ascertained at trial.

## TENTH CAUSE OF ACTION

### Intentional Infliction of Emotional Distress

104.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

105.    By intentionally and repeatedly spraying and continuing to spray toxic chemicals over Plaintiffs, Plaintiffs' families, livestock, and property, Defendants engaged in outrageous conduct which went beyond all bounds of decency.

106.    By conducting an aerial attach on Plaintiffs and spraying them with toxic chemicals, Defendants committed acts described herein which were intended to cause Plaintiffs

to suffer severe emotional distress.  In the alternative, Defendants engaged in the conduct with reckless disregard of the probability of causing Plaintiffs to suffer severe emotional distress. Plaintiffs were present at the time the outrageous conduct occurred, and Defendants knew that Plaintiffs were present.

107.    The outrageous conduct of Defendants was the cause of severe emotional distress and physical damage suffered by the Plaintiffs.

108.    As a direct and proximate result of Defendants' conduct, Plaintiffs have suffered damages in an amount to be ascertained at trial.

## ELEVENTH CAUSE OF ACTION

### Strict Liability

109.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

110.    The handling, use, storage, disposal and/or spraying of massive amounts of toxic herbicide near populated areas constitutes an ultrahazardous and/or abnormally dangerous activity.

111.    A toxic herbicide has been released by Defendants and has contaminated the air, land, water, subsurface water, groundwater, drinking water, and soil of Plaintiffs' properties all of which render the same hazardous.

112.    As a direct and proximate result of such activity and such contamination, Plaintiffs have suffered damages and will continue to suffer damages in amounts to be ascertained at trial.

/ / /

## TWELFTH CAUSE OF ACTION

**Medical Monitoring**

113.    Plaintiffs incorporate by reference paragraphs 1 through 57 of this Consolidated Complaint as if set forth fully herein.

114.    As a result of Defendants' conduct, Plaintiffs have been exposed to known hazardous and toxic chemicals.

115.    As a result of the exposure, Plaintiffs are at a heightened risk of contracting latent diseases, including cancer.

116.    Early medical detection and treatment of these diseases is medically necessary and advisable.

117.    Plaintiffs are entitled to recover the costs of a medical monitoring program in an amount to be ascertained at trial.

## DEMAND FOR JURY TRIAL

Plaintiffs demand a trial by jury on all issues so triable as a matter of right.

## PRAYER

WHEREFORE, Plaintiffs pray for judgment against Defendants, and each of them, as follows:

1.    For general damages in an amount as shall be proved at the time of trial in a sum according to proof;

2.    For special damages in an amount as shall be proven at the time of trial in a sum according to proof;

3.    For punitive and exemplary damages;

4.    For costs of suit incurred herein;

5.    For the reasonable cost of medical monitoring;

6.      For such other and further relief as the Court deems just and proper under the

circumstances.

Dated **this __26_ day of March, 2008**.


**s/Jeff L. Frazier_____**
Respectfully submitted,
Jeff L. Frazier
Florida Bar Number 39296
Conrad & Scherer, LLP
P.O. Box 14723
Fort Lauderdale, FL 33302
Telephone: (954) 462-5500
Facsimile: (954) 463-9244
E-mail: jlf@ conradscherer.com
Counsel for Plaintiffs

<u>**SERVICE LIST**</u>

**CIVIL ACTION NO.:  07 1042 (RWR)**

William R. Scherer
Jeff L. Frazier
Gregory Barthelette
William R. Scherer, III
William J. Wichmann
Conrad & Scherer, LLP
P.O. Box 14723
Fort Lauderdale, FL 33302
Telephone: (954) 462-5500
Facsimile: (954) 463-9244
Emails: wrs@ conradscherer.com
　　　　jlf@ conradscherer.com
　　　　bs@ conradscherer.com
　　　　gb@ conradscherer.com
　　　　wjw@conradscherer.com
Counsel for Plaintiffs


Walter J. Lack
Stephen R. Terrell
Engstrom, Lipscomb & Lack
10100 Santa Monica Blvd.
16th Floor
Los Angeles, CA 90067
Telephone: (310) 552-3800
Facsimile: (310) 552-9434
Emails: wlack@elllaw.com
　　　　sterrell@elllaw.com
Counsel for Plaintiffs


Thomas V. Girardi
J. Paul Sizemore
Girardi & Keese
1126 Wilshire Blvd.
Los Angeles, CA 90017
Telephone: (213) 977-0211
Facsimile: (213) 481-1554
Emails: tgiradi@girardikeese.com
　　　　psizemore@girardikeese.com
Counsel for Plaintiffs

Joe G. Hollingsworth
Eric G. Lasker
Rosemary Stewart
Spriggs & Hollingsworth
1350 I Street, N.W.
Washington, D.C. 20005-3305
Telephone: (202) 898-5800
Facsimile: (202) 682-1639
Emails: elasker@spriggs.com
　　　　jhollingsworth@spriggs.com
　　　　rstewart@spriggs.com
Counsel for Defendants


Michael J. Madigan
Akin, Gump, Strauss, Hauer & Feld, LLP
1333 New Hampshire Ave., N.W.
Washington, DC  20036
Telephone: (202) 887-4000
Facsimile: (202) 887-4288
Email: mmadigan@akingump.com
Counsel for Plaintiffs

**<u>CERTIFICATE OF SERVICE</u>**

WE HEREBY CERTIFY that on March 26, 2008, we electronically filed the foregoing document with the Clerk of Court. I also certify that the foregoing document is being served by e-mail this day on all counsel of record or pro se parties identified on the attached Service List.

___**s/Jeff L. Frazier**_____
Jeff L. Frazier, Esq.
Florida Bar Number 39296

# NESTOR ERMOGENES ARROYO QUINTEROS,et al., v.
# DYNCORP AEROSPACE OPERATIONSLLC., et al.
# Case No. 07cv1042 (RWR)

## Exhibit "A"
## List of Individual Plaintiffs

|  | Name | Province/Town |
|---|---|---|
| 1 | **Alvarado Segarra, Juan** | Sucumbios / Isidro Ayora |
| 2 | Andrade Carreño, Ilda | Sucumbios / Isidro Ayora |
| 3 | **Camacho Carrion, Segundo** | Sucumbios / Reina Del Cisne |
| 4 | Lluisupa Tenecela, Myrian | Sucumbios / Reina Del Cisne |
| 5 | Camacho Lluisupa, Maryuri | Sucumbios / Reina Del Cisne |
| 6 | Camacho Lluisupa,Lady | Sucumbios / Reina Del Cisne |
| 7 | **Paredes Luzon, Domingo** | Sucumbios / Reina Del Cisne |
| 8 | **Villalobo Naigua, Lorenzo** | Sucumbios / Puerto Nuevo |
| 9 | Paca Lalon, Maria | Sucumbios / Puerto Nuevo |
| 10 | Paca Lalon, Pablo | Sucumbios / Puerto Nuevo |
| 11 | **Calero Celi, Santos** | Sucumbios / Rio Verde |
| 12 | Calero Calero, Rosa | Sucumbios / Rio Verde |
| 13 | Calero Calero, Maryuri | Sucumbios / Rio Verde |
| 14 | Calero Calero, Yesenia | Sucumbios / Rio Verde |
| 15 | Calero Jilson | Sucumbios / Rio Verde |
| 16 | Carero Edith | Sucumbios / Rio Verde |
| 17 | Celi Patricio | Sucumbios / Rio Verde |
| 18 | Ludeña Elena | Sucumbios / Rio Verde |
| 19 | **Guapi Garcia, Agustin** | Sucumbios / Los Tapis |
| 20 | Galeas Vizcaino, Marcia | Sucumbios / Los Tapis |
| 21 | Guapi Galeas, Sandra | Sucumbios / Los Tapis |
| 22 | Guapi Galeas, Dennis | Sucumbios / Los Tapis |
| 23 | Guapi Galeas, Silvia | Sucumbios / Los Tapis |
| 24 | Guapi Galeas, Letty | Sucumbios / Los Tapis |
| 25 | Guapi Galeas, Maritza | Sucumbios / Los Tapis |
| 26 | Guapi Galeas, Fabian | Sucumbios / Los Tapis |
| 27 | **Cardenas Ramirez, Alberto** | Sucumbios / Los Tapis |
| 28 | Astudillo Campoverde, Rogelia | Sucumbios / Los Tapis |
| 29 | Cardenas Astudillo, Marcia | Sucumbios / Los Tapis |
| 30 | Cardenas Astudillo, Deysi | Sucumbios / Los Tapis |
| 31 | Cardenas Astudillo, Luzmila | Sucumbios / Los Tapis |

| 32 | Cardenas Astudillo, Sergio | Sucumbios / Los Tapis |
|---|---|---|
| 33 | Cerezo, Tatiana | Sucumbios / Los Tapis |
| 34 | Cerezo, Andy | Sucumbios / Los Tapis |
| 35 | Cardenas, Luis | Sucumbios / Los Tapis |
| 36 | Rodriguez, Erika | Sucumbios / Los Tapis |
| 37 | Rodriguez, Yadira | Sucumbios / Los Tapis |
| 38 | **Calero Calero, Pablo** | Sucumbios / Juan Montalbo |
| 39 | Cordova Calero, Maria | Sucumbios / Juan Montalbo |
| 40 | Calero Cordova, Edwin | Sucumbios / Juan Montalbo |
| 41 | **Guerrero Jimenez, Juan** | Sucumbios / Sultana De Los Andes |
| 42 | Cuenca Sanmartin, Luz | Sucumbios / Sultana De Los Andes |
| 43 | **Lapo Tandazo, Jose Bacilio** | Sucumbios / Bellavista |
| 44 | Chamba Pasiche, Maria | Sucumbios / Bellavista |
| 45 | **Quevedo Jimenez, Luciano** | Sucumbios / 10 De Agosto |
| 46 | Altamirano Miranda, Rosa | Sucumbios / 10 De Agosto |
| 47 | Quevedo Altamirano, Robinson | Sucumbios / 10 De Agosto |
| 48 | Quevedo Altamirano, Nelson | Sucumbios / 10 De Agosto |
| 49 | Quevedo Altamirano, Edith | Sucumbios / 10 De Agosto |
| 50 | Quevedo Altamirano, Jimmy | Sucumbios / 10 De Agosto |
| 51 | Quevedo Altamirano, Jhonny | Sucumbios / 10 De Agosto |
| 52 | Quevedo Altamirano, Oscar | Sucumbios / 10 De Agosto |
| 53 | Calero Dulcete, Luis | Sucumbios / 10 De Agosto |
| 54 | **Jaramillo Rosero, Ana** | Sucumbios / 10 De Agosto |
| 55 | Calero Jaramillo, Jose | Sucumbios / 10 De Agosto |
| 56 | Calero Jaramillo, Veronica | Sucumbios / 10 De Agosto |
| 57 | Calero Jaramillo, Ana | Sucumbios / 10 De Agosto |
| 58 | **Castro Guaicha, Angel** | Sucumbios / 10 De Agosto |
| 59 | Gonza Maza, Lus | Sucumbios / 10 De Agosto |
| 60 | Castro Gonza, Darwin | Sucumbios / 10 De Agosto |
| 61 | Castro Gonza, Eugenia | Sucumbios / 10 De Agosto |
| 62 | Castro Antonio | Sucumbios / 10 De Agosto |
| 63 | **Vinueza Verdezoto, Victor** | Sucumbios / 10 De Agosto |
| 64 | Castro Fernandez, Maria | Sucumbios / 10 De Agosto |
| 65 | Vinueza Castro, Silvia | Sucumbios / 10 De Agosto |
| 66 | Vinueza Verdezoto, Gabriel | Sucumbios / 10 De Agosto |
| 67 | Lucio Gonzalez, Lucia | Sucumbios / 10 De Agosto |
| 68 | **Jaya Piedra, Segundo** | Sucumbios / 10 De Agosto |
| 69 | Gonzaga Campoverde | Sucumbios / 10 De Agosto |
| 70 | Jaya Sanchez, Jennifer | Sucumbios / 10 De Agosto |
| 71 | **Gomez Maldonado, Orlando** | Sucumbios / 10 De Agosto |
| 72 | Maldonado Granda, Sara | Sucumbios / 10 De Agosto |
| 73 | Gomez Maldonado, Alicia | Sucumbios / 10 De Agosto |
| 74 | Gomez Maldonado, Mercy | Sucumbios / 10 De Agosto |
| 75 | Gomez Maldonado, Jefferson | Sucumbios / 10 De Agosto |
| 76 | **Gomez Mendoza, Francisco** | Sucumbios / 10 De Agosto |
| 77 | Rogel Matilde | Sucumbios / 10 De Agosto |
| 78 | Gomez Rogel, Enma | Sucumbios / 10 De Agosto |
| 79 | **Fiallo Manzano, Rosaura** | Sucumbios / 10 De Agosto |

| | | |
|---|---|---|
| 80 | **Jimenez Cueva, Orlando** | Sucumbios / Perla Del Pacifico |
| 81 | Campoverde Celi, Zoila | Sucumbios / Perla Del Pacifico |
| 82 | Jimenez Campoverde, Veronica | Sucumbios / Perla Del Pacifico |
| 83 | **Sanmartin Aguilar, Servio** | Sucumbios / Perla Del Pacifico |
| 84 | Zambrano Acosta, Alba | Sucumbios / Perla Del Pacifico |
| 85 | Sanmartin Zambrano, Brayan | Sucumbios / Perla Del Pacifico |
| 86 | Sanmartin Zambrano, Angelica | Sucumbios / Perla Del Pacifico |
| 87 | Sanmartin Zambrano, Cristofer | Sucumbios / Perla Del Pacifico |
| 88 | **Congacha, Jose** | Sucumbios / Chone No. 1 |
| 89 | Solano Bonilla, Hortesia | Sucumbios / Chone No. 1 |
| 90 | Congacha Solano, Patricio | Sucumbios / Chone No. 1 |
| 91 | **Calero, Jose** | Sucumbios / Chone No. 1 |
| 92 | Encarnacion Celi, Maria | Sucumbios / Chone No. 1 |
| 93 | Calero Encarnacion, Jose | Sucumbios / Chone No. 1 |
| 94 | Calero Encarnacion, Pedro | Sucumbios / Chone No. 1 |
| 95 | Calero Encarnacion, Rosa | Sucumbios / Chone No. 1 |
| 96 | **Encarnacion Calero, Francisco** | Sucumbios / Chone No. 1 |
| 97 | Calero Encarnacion, Nancy | Sucumbios / Chone No. 1 |
| 98 | Encarnacion Calero, Mayra | Sucumbios / Chone No. 1 |
| 99 | Encarnacion Calero, Carmen | Sucumbios / Chone No. 1 |
| 100 | Encarnacion Calero, Edrian | Sucumbios / Chone No. 1 |
| 101 | **Basantes Jimenez, Angel** | Sucumbios / Chone No. 1 |
| 102 | **Bazantes Jimenez, Nestor** | Sucumbios / Chone No. 1 |
| 103 | Camacho Bazantes, Elbia | Sucumbios / Chone No. 1 |
| 104 | Bazantes Camacho, Jessica | Sucumbios / Chone No. 1 |
| 105 | Bazantes Camacho, Jennifer | Sucumbios / Chone No. 1 |
| 106 | Bazantes Camacho, Jhon | Sucumbios / Chone No. 1 |
| 107 | Bazantes Camacho, Wilson | Sucumbios / Chone No. 1 |
| 108 | Bazantes Camacho, Jacqueline | Sucumbios / Chone No. 1 |
| 109 | **Barros Alcivar, Saul** | Sucumbios / Chone No. 1 |
| 110 | Martinez Sanchez, Sonia | Sucumbios / Chone No. 1 |
| 111 | Barros Martinez, Carlos | Sucumbios / Chone No. 1 |
| 112 | Barros Martinez, Juan | Sucumbios / Chone No. 1 |
| 113 | **Encarnacion Encarnacion, Santos** | Sucumbios / Chone No. 2 |
| 114 | **Calero Encarnacion, Santos** | Sucumbios / Chone No. 2 |
| 115 | Pineda Calista, Obdulia | Sucumbios / Chone No. 2 |
| 116 | Calero Pineda, Gladis | Sucumbios / Chone No. 2 |
| 117 | Calero Pineda, Betty | Sucumbios / Chone No. 2 |
| 118 | Calero Pineda, Yuli | Sucumbios / Chone No. 2 |
| 119 | Salazar Conza, Jose | Sucumbios / Chone No. 2 |
| 120 | **Calero Calero, Juan** | Sucumbios / Chone No. 2 |
| 121 | Campoverde Suarez, Maria | Sucumbios / Chone No. 2 |
| 122 | Calero Campoverde, Jose | Sucumbios / Chone No. 2 |
| 123 | Calero Campoverde, Timmy | Sucumbios / Chone No. 2 |
| 124 | Calero Campoverde, Tanya | Sucumbios / Chone No. 2 |
| 125 | Calero Campoverde, Luz | Sucumbios / Chone No. 2 |
| 126 | **Alvarez Vargas, Elvia** | Sucumbios / El Condor |
| 127 | Dagua Gualinga, Joaquin | Sucumbios / El Condor |

| 128 | Dagua Alvarez, Sandra | Sucumbios / El Condor |
| 129 | Dagua Alvarez, Marlene | Sucumbios / El Condor |
| 130 | Dagua Alvarez, Byron | Sucumbios / El Condor |
| 131 | Dagua Alvarez, Agustin | Sucumbios / El Condor |
| 132 | Dagua Alvarez, Froilan | Sucumbios / El Condor |
| 133 | Dagua Alvarez, Nelson | Sucumbios / El Condor |
| 134 | Dagua Alvarez, Mauro | Sucumbios / El Condor |
| 135 | **Ramirez Ramirez, Eduardo** | Sucumbios / El Condor |
| 136 | Camacho Santorum, Lupe | Sucumbios / El Condor |
| 137 | Ramirez Camacho, Jairo | Sucumbios / El Condor |
| 138 | Ramirez Camacho, Edwin | Sucumbios / El Condor |
| 139 | Ramirez Camacho, Bryan | Sucumbios / El Condor |
| 140 | **Diaz Yaguana, Julio** | Sucumbios / El Condor |
| 141 | Calva Pardo, Maria | Sucumbios / El Condor |
| 142 | **Alvarez Vargas Armando** | Sucumbios / El Condor |
| 143 | Vargas Canelos Livia | Sucumbios / El Condor |
| 144 | Alvarez Vargas Diego | Sucumbios / El Condor |
| 145 | Alvarez Vargas Livia | Sucumbios / El Condor |
| 146 | Alvarez Vargas Armandiño | Sucumbios / El Condor |
| 147 | Alvarez Vargas Elva | Sucumbios / El Condor |
| 148 | Alvarez Vargas John | Sucumbios / El Condor |
| 149 | Alvarez Vargas Armando Mariano | Sucumbios / El Condor |
| 150 | Alvarez Vargas Nelson | Sucumbios / El Condor |
| 151 | **Giron Alvarado Matias** | Sucumbios / San Francisco # 1 |
| 152 | Peña Abad Lus Angelica | Sucumbios / San Francisco # 1 |
| 153 | Giron Peña Andrea | Sucumbios / San Francisco # 1 |
| 154 | Giron Peña Willington | Sucumbios / San Francisco # 1 |
| 155 | Giron Peña Gilson | Sucumbios / San Francisco # 1 |
| 156 | **Pena Cordero, Jose** | Sucumbios / San Francisco No. 1 |
| 157 | Jimenez Jimenez, Maria | Sucumbios / San Francisco No. 1 |
| 158 | Pena Jimenez, Elvis | Sucumbios / San Francisco No. 1 |
| 159 | Pena Jimenez, Luzbeida | Sucumbios / San Francisco No. 1 |
| 160 | Pena Jimenez, Mayra | Sucumbios / San Francisco No. 1 |
| 161 | Pena Jimenez, Maris | Sucumbios / San Francisco No. 1 |
| 162 | **Pena Abad, Angel** | Sucumbios / San Francisco No. 1 |
| 163 | Alvarez Hidalgo, Rosa | Sucumbios / San Francisco No. 1 |
| 164 | Pena Alvarez, Stalyn | Sucumbios / San Francisco No. 1 |
| 165 | Pena Alvarez, Jairo | Sucumbios / San Francisco No. 1 |
| 166 | Pena Alvarez, Cristian | Sucumbios / San Francisco No. 1 |
| 167 | **Castillo Alvarez, Jose** | Sucumbios / San Francisco No. 1 |
| 168 | Merino Abad, Mercedes | Sucumbios / San Francisco No. 1 |
| 169 | Castillo Merino, Luz | Sucumbios / San Francisco No. 1 |
| 170 | Castillo Merino, Fanny | Sucumbios / San Francisco No. 1 |
| 171 | **Gallardo Asanza, Gerardo** | Sucumbios / San Francisco No. 1 |
| 172 | Quinchuela Condor, Mirian | Sucumbios / San Francisco No. 1 |
| 173 | Gallardo Quinchuela, Gabriel | Sucumbios / San Francisco No. 1 |
| 174 | Gallardo Quinchuela, Kevin | Sucumbios / San Francisco No. 1 |
| 175 | **Giron Valladolid, Victor** | Sucumbios / San Francisco No. 1 |

| 176 | Alvarado, Luz | Sucumbios / San Francisco No. 1 |
|-----|---------------|--------------------------------|
| 177 | Giron Alvarado, Victor | Sucumbios / San Francisco No. 1 |
| 178 | Giron Alvarado, Darwin | Sucumbios / San Francisco No. 1 |
| 179 | Giron Alvarado, Clara | Sucumbios / San Francisco No. 1 |
| 180 | Giron Alvarado, Maria | Sucumbios / San Francisco No. 1 |
| 181 | Giron, Marco | Sucumbios / San Francisco No. 1 |
| 182 | Vicente ??? | Sucumbios / San Francisco No. 1 |
| 183 | **Ochoa Ochoa, Abrahan** | Sucumbios / San Francisco No. 1 |
| 184 | Pena Jimenez, Rosa | Sucumbios / San Francisco No. 1 |
| 185 | Ochoa Pena, Edison | Sucumbios / San Francisco No. 1 |
| 186 | **Carrillo Coronel, Ramiro** | Sucumbios / San Francisco No. 1 |
| 187 | Pena Jimenez, Digna | Sucumbios / San Francisco No. 1 |
| 188 | Carrillo Pena, Yuri | Sucumbios / San Francisco No. 1 |
| 189 | **Gonzalez Leon, Pablo** | Sucumbios / San Francisco No. 2 |
| 190 | Rodriguez Rodriguez, Judith | Sucumbios / San Francisco No. 2 |
| 191 | Gonzalez Rodriguez, Eulalia | Sucumbios / San Francisco No. 2 |
| 192 | Espinoza Ribadeneira, Neiser | Sucumbios / San Francisco No. 2 |
| 193 | Espinoza Gonzalez, Everton | Sucumbios / San Francisco No. 2 |
| 194 | Gonzalez Rodriguez, Karina | Sucumbios / San Francisco No. 2 |
| 195 | Gonzalez Rodriguez, Angelio | Sucumbios / San Francisco No. 2 |
| 196 | Gonzalez Rodriguez, Franklin | Sucumbios / San Francisco No. 2 |
| 197 | Gonzalez Rodriguez, Dora | Sucumbios / San Francisco No. 2 |
| 198 | **Pena Alvarez, Francisco** | Sucumbios / San Francisco No. 2 |
| 199 | Cordero, Francisca | Sucumbios / San Francisco No. 2 |
| 200 | **Tanguila Yumbo, Pedro** | Sucumbios / San Francisco No. 2 |
| 201 | Andi Yumbo, Artoria | Sucumbios / San Francisco No. 2 |
| 202 | Andi, Antonio | Sucumbios / San Francisco No. 2 |
| 203 | Tanguila, Maritza | Sucumbios / San Francisco No. 2 |
| 204 | Tanguila, Victor | Sucumbios / San Francisco No. 2 |
| 205 | **Pena Cordero, Pepe** | Sucumbios / San Francisco No. 2 |
| 206 | Abad Alverca, Maria | Sucumbios / San Francisco No. 2 |
| 207 | Pena Abad, Cinthya | Sucumbios / San Francisco No. 2 |
| 208 | Pena Abad, Jordi | Sucumbios / San Francisco No. 2 |
| 209 | Pena Abad, Yessenia | Sucumbios / San Francisco No. 2 |
| 210 | **Quezada Maria, Ines** | Sucumbios / San Francisco No. 2 |
| 211 | Estrada Jaramillo, Jorge | Sucumbios / San Francisco No. 2 |
| 212 | Estrada Quezada, Jorge | Sucumbios / San Francisco No. 2 |
| 213 | Estrada Quezada, Gladys | Sucumbios / San Francisco No. 2 |
| 214 | **Sanmartin Armijos, Jose** | Sucumbios / San Francisco No. 2 |
| 215 | Quezada Exilda, Marina | Sucumbios / San Francisco No. 2 |
| 216 | Sanmartin Quezada, Narcisa | Sucumbios / San Francisco No. 2 |
| 217 | Sanmartin Quezada, Monica | Sucumbios / San Francisco No. 2 |
| 218 | **Rogel, Manuel** | Sucumbios / 10 De Agosto |
| 219 | Zumba Castillo, Mariana De Jesus | Sucumbios / 10 De Agosto |
| 220 | Rogel Zumba, Gladimir | Sucumbios / 10 De Agosto |
| 221 | Rogel Zumba, Hermel | Sucumbios / 10 De Agosto |
| 222 | Rogel Zumba, Tania | Sucumbios / 10 De Agosto |
| 223 | Rogel Zumba, Silvia | Sucumbios / 10 De Agosto |

| 224 | Rogel Gomez, Wilimgton Omar | Sucumbios / 10 De Agosto |
| 225 | **Alban Silva, Jaime** | Sucumbios / 10 De Agosto |
| 226 | Suarez Santillan, Alegria | Sucumbios / 10 De Agosto |
| 227 | Alban Suarez, Nancy | Sucumbios / 10 De Agosto |
| 228 | Alban Suarez, Edwin Orlando | Sucumbios / 10 De Agosto |
| 229 | Alban Suarez, Rosa | Sucumbios / 10 De Agosto |
| 230 | Mirallas Alban, Johanna Marilu | Sucumbios / 10 De Agosto |
| 231 | Murillo Alban, Dalida Araceli | Sucumbios / 10 De Agosto |
| 232 | **Bravo Morales, Pedro** | Sucumbios / Isidro Ayora |
| 233 | Yela Calderon, Corina | Sucumbios / Isidro Ayora |
| 234 | Bravo Morales, Beth | Sucumbios / Isidro Ayora |
| 235 | Bravo Yela, Mercy | Sucumbios / Isidro Ayora |
| 236 | **Camacho Carrion, Carlos** | Sucumbios / Reina Del Cisne |
| 237 | San Martin Quezada, Sandra Melania | Sucumbios / Reina Del Cisne |
| 238 | Camacho San Martin, Cristian Gabriel | Sucumbios / Reina Del Cisne |
| 239 | Camacho San Martin, Edith Elizabeth | Sucumbios / Reina Del Cisne |
| 240 | **Camacho Luzon, Porfirio** | Sucumbios / Reina Del Cisne |
| 241 | Carrion Rodriguez, Teresa | Sucumbios / Reina Del Cisne |
| 242 | Camacho Carrion, Marlene Rocio | Sucumbios / Reina Del Cisne |
| 243 | Camacho Carrion, Andrea Yesibel | Sucumbios / Reina Del Cisne |
| 244 | **Salazar Calero, Angel** | Sucumbios / Brisas Del Oriente |
| 245 | Pineda Campoverde, Juana | Sucumbios / Brisas Del Oriente |
| 246 | Salazar Pineda, Carlos | Sucumbios / Brisas Del Oriente |
| 247 | Salazar Pineda, Veronica | Sucumbios / Brisas Del Oriente |
| 248 | Salazar Pineda, Jose | Sucumbios / Brisas Del Oriente |
| 249 | Salazar Pineda, Marco | Sucumbios / Brisas Del Oriente |
| 250 | Salazar Pineda, Angel | Sucumbios / Brisas Del Oriente |
| 251 | Salazar Pineda, Susana | Sucumbios / Brisas Del Oriente |
| 252 | Salazar Pineda, Holger | Sucumbios / Brisas Del Oriente |
| 253 | **Salas Tapia, Carmen** | Sucumbios / Chone No. 1 |
| 254 | Arguello Guaman, Betsy Thalia | Sucumbios / Chone No. 1 |
| 255 | **Mejia Tagua, Manuel** | Sucumbios / Chone No. 1 |
| 256 | Chuqui Pilataxi, Maria | Sucumbios / Chone No. 1 |
| 257 | Mejia Chuqui, Jose Luis | Sucumbios / Chone No. 1 |
| 258 | Mejia Chuqui, Manuel Mesias | Sucumbios / Chone No. 1 |
| 259 | Mejia Chuqui, Maria Dolores | Sucumbios / Chone No. 1 |
| 260 | Mejia Chuqui, Hector Anibal | Sucumbios / Chone No. 1 |
| 261 | **Salas Tapia, Jorge** | Sucumbios / Chone No. 1 |
| 262 | Sanchez Arevalo, Laura | Sucumbios / Chone No. 1 |
| 263 | Salas Sanchez, Juan Robert | Sucumbios / Chone No. 1 |
| 264 | Salas Sanchez, John Jairo | Sucumbios / Chone No. 1 |
| 265 | Salas Sanchez, Nixo Fabian | Sucumbios / Chone No. 1 |
| 266 | Salas Sanchez, Jefferson Adrian | Sucumbios / Chone No. 1 |
| 267 | Salas Sanchez, Jossely Bella | Sucumbios / Chone No. 1 |
| 268 | **Bonilla Ledesa, Victo** | Sucumbios / Chone No. 1 |
| 269 | Arguello Salas, Gladys | Sucumbios / Chone No. 1 |
| 270 | Bonilla Arguello, Elvis Javier | Sucumbios / Chone No. 1 |
| 271 | Bonilla Arguello, Adriana Lisseth | Sucumbios / Chone No. 1 |

| 272 | Bonilla Arguello, Darlyn Ever | Sucumbios / Chone No. 1 |
|-----|-------------------------------|-------------------------|
| 273 | Bonilla Arguello, Adrian | Sucumbios / Chone No. 1 |
| 274 | **Requelme Encarnacion, Servio** | Sucumbios / Chone No. 1 |
| 275 | Calero Encarnacion, Fanny | Sucumbios / Chone No. 1 |
| 276 | Requelme Calero, Susana Jacqueline | Sucumbios / Chone No. 1 |
| 277 | Requelme Calero, Jenny Maria | Sucumbios / Chone No. 1 |
| 278 | Requelme Calero, Ruth Gabriela | Sucumbios / Chone No. 1 |
| 279 | Requelme Calero, Martha Irlene | Sucumbios / Chone No. 1 |
| 280 | Requelme Calero, Alicia Maribel | Sucumbios / Chone No. 1 |
| 281 | **Cambo Chinche, Cesar** | Sucumbios / Chone No. 1 |
| 282 | Chillo Meza, Maria | Sucumbios / Chone No. 1 |
| 283 | Cambo Chillo, Washington Omar | Sucumbios / Chone No. 1 |
| 284 | Cambo Chillo, Veronica Margoth | Sucumbios / Chone No. 1 |
| 285 | Cambo Chillo, Doris Lastenia | Sucumbios / Chone No. 1 |
| 286 | Cambo Chillo, Lady Galud | Sucumbios / Chone No. 1 |
| 287 | Cambo Chillo, Edwin Jairo | Sucumbios / Chone No. 1 |
| 288 | Cambo Chillo, Neiser Alexander | Sucumbios / Chone No. 1 |
| 289 | **Calero Encarnacion, Bolivar** | Sucumbios / Chone No. 1 |
| 290 | **Encarnacion Campoverde, Angel** | Sucumbios / Chone No. 1 |
| 291 | Jimenez Jimenez, Maria | Sucumbios / Chone No. 1 |
| 292 | **Encarnacion Campoverde, Segundo** | Sucumbios / Chone No. 2 |
| 293 | Bravo Miraian Dolores | Sucumbios / Chone No, 2 |
| 294 | **Maldonado Riofrio, Jose** | Sucumbios / Chone No. 2 |
| 295 | Salazar Pineda, Maria | Sucumbios / Chone No. 2 |
| 296 | Maldonado Salazar, Monica Esperanza | Sucumbios / Chone No. 2 |
| 297 | Maldonado Salazar, Mayra Narcisa | Sucumbios / Chone No. 2 |
| 298 | **Maldonado German, Ignacio** | Sucumbios / Chone No. 2 |
| 299 | Riofrio Suarez, Libia | Sucumbios / Chone No. 2 |
| 300 | Maldonado Riofrio, Rosa Maria | Sucumbios / Chone No. 2 |
| 301 | Maldonado Riofrio, Marcos Martin | Sucumbios / Chone No. 2 |
| 302 | **Ramirez Encarnacion, Andres** | Sucumbios / Chone No. 2 |
| 303 | Calero Encarnacion, Enha | Sucumbios / Chone No. 2 |
| 304 | Ramirez Calero, Diego Armando | Sucumbios / Chone No. 2 |
| 305 | Ramirez Calero, Edwin Raul | Sucumbios / Chone No. 2 |
| 306 | Ramirez Calero, Nixon Andres | Sucumbios / Chone No. 2 |
| 307 | Ramirez Calero, Servio Ricardo | Sucumbios / Chone No. 2 |
| 308 | Ramirez Calero, Anibal Vinicio | Sucumbios / Chone No. 2 |
| 309 | Ramirez Calero, Marco Antonio | Sucumbios / Chone No. 2 |
| 310 | Ramirez Calero, Cristian Paul | Sucumbios / Chone No. 2 |
| 311 | **Merino Jimenez, Simon** | Sucumbios / Chone No. 2 |
| 312 | Jimenez Gaona, Rosa | Sucumbios / Chone No. 2 |
| 313 | Merino Jimenez, Estalin | Sucumbios / Chone No. 2 |
| 314 | **Calero Encarnacion, Jorge** | Sucumbios / Chone No. 2 |
| 315 | Calero Encarnacion, Reina | Sucumbios / Chone No. 2 |
| 316 | **Jama Cagua, Pedro** | Sucumbios / Chone No. 2 |
| 317 | Encarnacion Encarnacion, Santos | Sucumbios / Chone No. 2 |
| 318 | Jama Encarnacion, Andres Rolando | Sucumbios / Chone No. 2 |
| 319 | Jama Encarnacion, Pabricio Aladino | Sucumbios / Chone No. 2 |

| | | |
|---|---|---|
| 320 | Jama Encarnacion, Diego Efrain | Sucumbios / Chone No. 2 |
| 321 | Jama Encarnacion, Viana Elizabeth | Sucumbios / Chone No. 2 |
| 322 | Jama Encarnacion, Jorge Luis | Sucumbios / Chone No. 2 |
| 323 | **Enrique Campoverde, Fausto** | Sucumbios / Chone No. 2 |
| 324 | Encarnacion Campoverde, Elvia | Sucumbios / Chone No. 2 |
| 325 | Enrique Encarnacion, Sonia Matilde | Sucumbios / Chone No. 2 |
| 326 | Enrique Encarnacion, Angel Gabriel | Sucumbios / Chone No. 2 |
| 327 | Enrique Encarnacion, Darwin Rafael | Sucumbios / Chone No. 2 |
| 328 | Enrique Encarnacion, Lucrecia Yomaira | Sucumbios / Chone No. 2 |
| 329 | Enrique Encarnacion, Sara Esthela | Sucumbios / Chone No. 2 |
| 330 | Enrique Encarnacion, Jhofre Eliceo | Sucumbios / Chone No. 2 |
| 331 | **Merino Jimenez, Hector** | Sucumbios / Chone No. 2 |
| 332 | **Calapucha Tapuy, Vicente** | Sucumbios / San Francisco No. 2 |
| 333 | Chongo Shiguano, Antonia | Sucumbios / San Francisco No. 2 |
| 334 | Calapucha Chongo, Cielo Marifed | Sucumbios / San Francisco No. 2 |
| 335 | Calapucha Chongo, David Efren | Sucumbios / San Francisco No. 2 |
| 336 | Calapucha Chongo, Edwin Vicente | Sucumbios / San Francisco No. 2 |
| 337 | Calapucho Chongo, Servio Wilmer | Sucumbios / San Francisco No. 2 |
| 338 | Calapucho Chongo, Fidel Romel | Sucumbios / San Francisco No. 2 |
| 339 | **Calapucho Chongo, Willan** | Sucumbios / San Francisco No. 2 |
| 340 | Tanguila Andy, Lourdes | Sucumbios / San Francisco No. 2 |
| 341 | Calapucho Tanguila, Leydy Abigail | Sucumbios / San Francisco No. 2 |
| 342 | Calapucho Tanguila, Melissa Gabriela | Sucumbios / San Francisco No. 2 |
| 343 | Calapucho Tanguila, Fatima Viviana | Sucumbios / San Francisco No. 2 |
| 344 | **Maya Yela, Jorge** | Sucumbios / Palma Fronteriza |
| 345 | Solarte Maya, Maria | Sucumbios / Palma Fronteriza |
| 346 | **Cango Lozano, Asuncio** | Sucumbios / Monterrey |
| 347 | Medina Medina, Maria De Jesus | Sucumbios / Monterrey |
| 348 | Cango Medina, Gladys Elcira | Sucumbios / Monterrey |
| 349 | **Coque Zambrano, Hipolito** | Sucumbios / Corazon Orense |
| 350 | Sanchez Maria, Magdalena | Sucumbios / Corazon Orense |
| 351 | Coque Pinargote, Jefferson Ilbert | Sucumbios / Corazon Orense |
| 352 | Coque Sanchez, Jorge Washington | Sucumbios / Corazon Orense |
| 353 | Coque Sanchez, Ruben Javiar | Sucumbios / Corazon Orense |
| 354 | Coque Sanchez, Maria Jackeline | Sucumbios / Corazon Orense |
| 355 | Coque Sanchez, Maria Avelina | Sucumbios / Corazon Orense |
| 356 | Coque, Tania | Sucumbios / Corazon Orense |
| 357 | Meza Garcia, Luis Estevan | Sucumbios / Corazon Orense |
| 358 | Coque Zambrano, Teresa De Jesus | Sucumbios / Corazon Orense |
| 359 | Meza Coque, Geovanny Medardo | Sucumbios / Corazon Orense |
| 360 | **Mendoza Elizalde, Delfin** | Sucumbios / Los Tapis |
| 361 | Cardenas Cordova, Jenny | Sucumbios / Los Tapis |
| 362 | Mendoza Cardenas, Germania Soraya | Sucumbios / Los Tapis |
| 363 | Mendoza Cardenas, Sara Elizabeth | Sucumbios / Los Tapis |
| 364 | Mendoza Cardenas, Ildaura Isabel | Sucumbios / Los Tapis |
| 365 | Mendoza Cardenas, Ramiro Eduardo | Sucumbios / Los Tapis |
| 366 | **Gutierrez Arturo, Eliterio** | Sucumbios / La Frontera |
| 367 | Gutierrez Apolo, Sandra Gabriela | Sucumbios / La Frontera |

| 368 | **Merino Jimenez, Edgar** | Sucumbios / Playera Oriental |
|-----|---------------------------|------------------------------|
| 369 | **Pineda Campoverde, Victor** | Sucumbios / Playera Oriental |
| 370 | Encarnacion Encarnacion, Reyna Sabina | Sucumbios / Playera Oriental |
| 371 | Pineda Encarnacion, Silvia Jhomayra | Sucumbios / Playera Oriental |
| 372 | Pineda Encarnacion, Jenny Maricela | Sucumbios / Playera Oriental |
| 373 | Pineda Encarnacion, Armando Agustin | Sucumbios / Playera Oriental |
| 374 | **Ramirez Martin, Ramon** | Sucumbios / Playera Oriental |
| 375 | Pineda Campoverde, Carmen | Sucumbios / Playera Oriental |
| 376 | Ramirez Pineda, Robinson Ramon | Sucumbios / Playera Oriental |
| 377 | Ramirez Pineda, Freddy Gonzalo | Sucumbios / Playera Oriental |
| 378 | Ramirez Pineda, Diana Mercedes | Sucumbios / Playera Oriental |
| 379 | Ramirez Pineda, Maria Jacqueline | Sucumbios / Playera Oriental |
| 380 | Ramirez Pineda, Angelica Cecilia | Sucumbios / Playera Oriental |
| 381 | Ramirez Pineda, Sergio Alberto | Sucumbios / Playera Oriental |
| 382 | Ramirez Pineda, Patricio Fabian | Sucumbios / Playera Oriental |
| 383 | **Ortega Yela, Jose** | Sucumbios / Trampolin Del Triunfo |
| 384 | Llanos Baycilla, Dolores | Sucumbios / Trampolin Del Triunfo |
| 385 | Ortega Llanos, Lourdes Graciela | Sucumbios / Trampolin Del Triunfo |
| 386 | Ortega Llanos, Carmen Elizabeth | Sucumbios / Trampolin Del Triunfo |
| 387 | Ortega Llanos, Jose Eduardo | Sucumbios / Trampolin Del Triunfo |
| 388 | Ortega Llanos, Narcisa Noemi | Sucumbios / Trampolin Del Triunfo |
| 389 | Ortega Llanos, Luis Cristian | Sucumbios / Trampolin Del Triunfo |
| 390 | **Sanchez Estrada, Raul** | Sucumbios / Trampolin Del Triunfo |
| 391 | Sanchez Manzano, Jhony Raul | Sucumbios / Trampolin Del Triunfo |
| 392 | Sanchez Manzano, Patricia Maribel | Sucumbios / Trampolin Del Triunfo |
| 393 | Sanchez Manzano, Lenin Emiro | Sucumbios / Trampolin Del Triunfo |
| 394 | **Zurita Estrada, Segundo** | Sucumbios / Trampolin Del Triunfo |
| 395 | Sanchez Garcia, Otilia | Sucumbios / Trampolin Del Triunfo |
| 396 | Zurita Sanchez, Darwin Moises | Sucumbios / Trampolin Del Triunfo |
| 397 | Zurita Sanchez, Liber Bolivar | Sucumbios / Trampolin Del Triunfo |
| 398 | Zurita Sanchez, Walter Napoleon | Sucumbios / Trampolin Del Triunfo |
| 399 | **Lopez Borja, Carlos** | Sucumbios / Trampolin Del Triunfo |
| 400 | Fuentes Arias, Consuelo | Sucumbios / Trampolin Del Triunfo |
| 401 | Lopez Fuentes, Carlos David | Sucumbios / Trampolin Del Triunfo |
| 402 | Lopez Fuentes, Isaias Dario | Sucumbios / Trampolin Del Triunfo |
| 403 | Lopez Fuentes, Diana Magdalena | Sucumbios / Trampolin Del Triunfo |
| 404 | **Cuji Cuji, Carlos** | Sucumbios / Yana Amaru |
| 405 | **Alvarado Salazar, Marcos** | Sucumbios / Yana Amaru |
| 406 | Notena Gutierrez, Melida | Sucumbios / Yana Amaru |
| 407 | **Cuji Angamarca, Luis** | Sucumbios / Yana Amaru |
| 408 | Landi Bonete, Maria | Sucumbios / Yana Amaru |
| 409 | Cuji Landi, Byron Aldover | Sucumbios / Yana Amaru |
| 410 | Cuji Landi, Mirian Nataly | Sucumbios / Yana Amaru |
| 411 | **Jipa Dagua, Favian** | Sucumbios / Yana Amaru |
| 412 | Noteno Urapari, Lida | Sucumbios / Yana Amaru |
| 413 | Jipa Noteno, Favian Nicanor | Sucumbios / Yana Amaru |
| 414 | Jipa Noteno, Nancy Menba | Sucumbios / Yana Amaru |
| 415 | Jipa Noteno, Angelica Magdalena | Sucumbios / Yana Amaru |

| | | |
|---|---|---|
| 416 | Jipa Noteno, Elizabeth Janet | Sucumbios / Yana Amaru |
| 417 | Jipa Noteno, Henrry Joel | Sucumbios / Yana Amaru |
| 418 | **Noteno Gutierrez, Marco** | Sucumbios / Yana Amaru |
| 419 | **Noteno Gutierrez, Liberato** | Sucumbios / Yana Amaru |
| 420 | **Jipa Dagua, Angel** | Sucumbios / Yana Amaru |
| 421 | **Noteno Gutierrez, Ricardo** | Sucumbios / Yana Amaru |
| 422 | Cuji Vargas, Mayra | Sucumbios / Yana Amaru |
| 423 | **Papa Jipa, Ricardo** | Sucumbios / Yana Amaru |
| 424 | Arroyo Grefa, Rosa | Sucumbios / Yana Amaru |
| 425 | **Papa Camasca, Luis** | Sucumbios / Yana Amaru |
| 426 | Jipa Dagua, Ayda | Sucumbios / Yana Amaru |
| 427 | Papa Jipa, Jheinerson Julian | Sucumbios / Yana Amaru |
| 428 | Papa Jipa, Erika Georgina | Sucumbios / Yana Amaru |
| 429 | Papa Jipa, Nelson Hernando | Sucumbios / Yana Amaru |
| 430 | Papa Jipa, Emerita Marisol | Sucumbios / Yana Amaru |
| 431 | Papa Jipa, Yeiner Julian | Sucumbios / Yana Amaru |
| 432 | **Escobar Quizhpi, Juan** | Sucumbios / Yana Amaru |
| 433 | Huerta Guaman, Maria | Sucumbios / Yana Amaru |
| 434 | Escobar Huerta, Jessenia Carolina | Sucumbios / Yana Amaru |
| 435 | **Cuji Gualinga, Mario** | Sucumbios / Yana Amaru |
| 436 | Andi Santi, Mirian | Sucumbios / Yana Amaru |
| 437 | **Papa Jipa, Alfonso** | Sucumbios / Yana Amaru |
| 438 | Fajardo Obando, Maria | Sucumbios / Yana Amaru |
| 439 | Fajardo Obando, Karen Johana | Sucumbios / Yana Amaru |
| 440 | **Jipa Dagua, Alvaro** | Sucumbios / Yana Amaru |
| 441 | Begay Papa, Maura | Sucumbios / Yana Amaru |
| 442 | **Casanova Canticuz, Lilia** | Sucumbios / Santa Marianita |
| 443 | Arcos Casanova, Diana Fabiola | Sucumbios / Santa Marianita |
| 444 | **Cabrera Rodriguez, Carmelina** | Sucumbios / Santa Marianita |
| 445 | **Cuji Chimbolema, Miguel** | Sucumbios / Santa Marianita |
| 446 | Soto Granda, Mari | Sucumbios / Santa Marianita |
| 447 | Cuji Garcia, Dayana | Sucumbios / Santa Marianita |
| 448 | **Canticruz Urbina, Cornelio** | Sucumbios / Santa Marianita |
| 449 | Pantoja Lopez, Maria | Sucumbios / Santa Marianita |
| 450 | Canticrusz Pantoja, Edison | Sucumbios / Santa Marianita |
| 451 | **Granda Rogel, Olger** | Sucumbios / Santa Marianita |
| 452 | Canticus Casanova, Dora Del Carmen | Sucumbios / Santa Marianita |
| 453 | Granda Canticus, Byron Patricio | Sucumbios / Santa Marianita |
| 454 | Granda Canticus, Jenifer Andrea | Sucumbios / Santa Marianita |
| 455 | **Garcia Paez, Maria** | Sucumbios / Santa Marianita |
| 456 | Garcia Paez, Denny | Sucumbios / Santa Marianita |
| 457 | Garcia Paez, Favio Dario | Sucumbios / Santa Marianita |
| 458 | Casanova Garcia, Maria Mercy | Sucumbios / Santa Marianita |
| 459 | Casanova Garcia, Luis Miguel | Sucumbios / Santa Marianita |
| 460 | **Casanova Canticuz, Segunda** | Sucumbios / Santa Marianita |
| 461 | Casanova Casanova, Ruth | Sucumbios / Santa Marianita |
| 462 | **Casanova, Omaira Del Rocio** | Sucumbios / Santa Marianita |
| 463 | Defaz Casanova, Lorena Esthela | Sucumbios / Santa Marianita |

| 464 | Casanova Casanova, Nixon Arturo | Sucumbios / Santa Marianita |
| 465 | **Canticuz Taicuz, Luciano** | Sucumbios / Santa Marianita |
| 466 | **Ortega Revelo, Honorio** | Sucumbios / Santa Marianita |
| 467 | Canacuan Alpala, Blanca | Sucumbios / Santa Marianita |
| 468 | **Munoz Cedeno, Ramon** | Sucumbios / Santa Marianita |
| 469 | Merelo Valdez, Lidia | Sucumbios / Santa Marianita |
| 470 | Munoz Merelo, Maria Auxiliadora | Sucumbios / Santa Marianita |
| 471 | **Munoz Velez, Teodulo** | Sucumbios / Santa Marianita |
| 472 | Cedeno Teofila, Trinidad | Sucumbios / Santa Marianita |
| 473 | **Chamba Guiz, Fernando** | Sucumbios / Santa Marianita |
| 474 | Chamba Chamba, Carlos Alberto | Sucumbios / Santa Marianita |
| 475 | **Del Rosario Burgos, Serafin** | Sucumbios / Santa Marianita |
| 476 | Burgos Bajana, America | Sucumbios / Santa Marianita |
| 477 | Del Rosario Burgos, Kevin Alexander | Sucumbios / Santa Marianita |
| 478 | Del Rosario Burgos, Claudio Miguel | Sucumbios / Santa Marianita |
| 479 | Del Rosario Burgos, Victor Lorenzo | Sucumbios / Santa Marianita |
| 480 | Del Rosario Burgos, Leonardo Enrique | Sucumbios / Santa Marianita |
| 481 | Del Rosario Burgos, Herafin Lorenzo | Sucumbios / Santa Marianita |
| 482 | **Velez Loor, Jose Del Carmen** | Sucumbios / Santa Marianita |
| 483 | Zamora Veintimilla, Nelly | Sucumbios / Santa Marianita |
| 484 | Velez Zamora, Jonathan Robinson | Sucumbios / Santa Marianita |
| 485 | Velez Zamora, Cristhian Robinson | Sucumbios / Santa Marianita |
| 486 | Velez Zamora, Joffre Jefferson | Sucumbios / Santa Marianita |
| 487 | Velez Zamora, Edison Jazmany | Sucumbios / Santa Marianita |
| 488 | Velez Zamora, Lilibeh | Sucumbios / Santa Marianita |
| 489 | **Casanoba, Sergio** | Sucumbios / Santa Marianita |
| 490 | Taicuz Garcia, Gloria | Sucumbios / Santa Marianita |
| 491 | Casanova Taicuz, Diana Patricia | Sucumbios / Santa Marianita |
| 492 | Casanoba Taicuz, Carmen Gladys | Sucumbios / Santa Marianita |
| 493 | Casanoba Taicuz, Marcela Beatriz | Sucumbios / Santa Marianita |
| 494 | Casanova Taicuz, Carlos Andres | Sucumbios / Santa Marianita |
| 495 | Casanova Taicuz, Omar Servio | Sucumbios / Santa Marianita |
| 496 | Casanova Taicuz, Jesus Reinaldo | Sucumbios / Santa Marianita |
| 497 | Casanova Taicuz, Mario Medardo | Sucumbios / Santa Marianita |
| 498 | **Del Rosario Burgos, Milton** | Sucumbios / Santa Marianita |
| 499 | Casanova Avila, Maria | Sucumbios / Santa Marianita |
| 500 | Del Rosario Casanova, Juan Enrique | Sucumbios / Santa Marianita |
| 501 | Del Rosario Casanova, Fernando Jose | Sucumbios / Santa Marianita |
| 502 | Del Rosario Casanova, Milton Leonardo | Sucumbios / Santa Marianita |
| 503 | **Lopez Secaira, Vicente** | Sucumbios / Santa Marianita |
| 504 | Rivadeneira Ocampo, Carmen | Sucumbios / Santa Marianita |
| 505 | Lopez Rivadeneira, Wilber Eraldo | Sucumbios / Santa Marianita |
| 506 | Lopez Rivadeneira, Maria Abigal | Sucumbios / Santa Marianita |
| 507 | Lopez Rivadeneira, Manuel Bladimir | Sucumbios / Santa Marianita |
| 508 | **Angulo Montufar, Patricio** | Sucumbios / Santa Marianita |
| 509 | Campo Hernandez, Veneyda | Sucumbios / Santa Marianita |
| 510 | Angulo Campo, Jenny Lorena | Sucumbios / Santa Marianita |
| 511 | Angulo Campo, Martha Elizabeth | Sucumbios / Santa Marianita |

| 512 | Angulo Campo, Patricio Liberato | Sucumbios / Santa Marianita |
| 513 | Angulo Campo, Carlos Jonny | Sucumbios / Santa Marianita |
| 514 | Angulo Campo, Edwin Rafael | Sucumbios / Santa Marianita |
| 515 | **Tomala Guaranda, Lider** | Sucumbios / Santa Marianita |
| 516 | Guaranda Aranea, Julia | Sucumbios / Santa Marianita |
| 517 | Tomala Zambrano, Jairo Patricio | Sucumbios / Santa Marianita |
| 518 | Tomala Zambrano, Fidel Benigno | Sucumbios / Santa Marianita |
| 519 | Tomala Zambrano, Elizabeth Mercedes | Sucumbios / Santa Marianita |
| 520 | Tomala Zambrano, Elena Jacqueline | Sucumbios / Santa Marianita |
| 521 | **Solarte Maya, Celso** | Sucumbios / Santa Marianita |
| 522 | Pascal Ortiz, Rosa | Sucumbios / Santa Marianita |
| 523 | Solarte Pascal, Carlos Arturo | Sucumbios / Santa Marianita |
| 524 | Solarte Pascal, Jhon Freddy | Sucumbios / Santa Marianita |
| 525 | **Granda, Francisco** | Sucumbios / Santa Marianita |
| 526 | **Cedeno Rojas, Juan** | Sucumbios / Santa Marianita |
| 527 | **Ordonez Cabrera, Jose** | Sucumbios / Santa Marianita |
| 528 | Vergara Silvam, Rosario | Sucumbios / Santa Marianita |
| 529 | Ordonez Vergara, Sandra Janeth | Sucumbios / Santa Marianita |
| 530 | Ordonez Vergara, Jhonn Joyro | Sucumbios / Santa Marianita |
| 531 | Ordonez Pascal, Juan Carlos | Sucumbios / Santa Marianita |
| 532 | **Bone Sosa, Jose** | Sucumbios / Santa Marianita |
| 533 | Sosa Sosa, Anarile | Sucumbios / Santa Marianita |
| 534 | Bone Sosa, Cristobal Leonardo | Sucumbios / Santa Marianita |
| 535 | Bone Sosa, Ricardo Omar | Sucumbios / Santa Marianita |
| 536 | Bone Sosa, Jimmy Estuardo | Sucumbios / Santa Marianita |
| 537 | Bone Sosa, Gloria Rocio | Sucumbios / Santa Marianita |
| 538 | **Chamba Chamba, Maria** | Sucumbios / Santa Marianita |
| 539 | Chamba Chamba, Armando Tulio | Sucumbios / Santa Marianita |
| 540 | **Casanova Casaluzan, Franklin** | Sucumbios / Santa Marianita |
| 541 | Rivera Urbina, Marlene | Sucumbios / Santa Marianita |
| 542 | Casanova Rivera, Franklin Stalin | Sucumbios / Santa Marianita |
| 543 | Casanova Rivera, Aldery Jacqueline | Sucumbios / Santa Marianita |
| 544 | Casanova Rivera, Henry Fabian | Sucumbios / Santa Marianita |
| 545 | Casanova Rivera, Gabriela Tatiana | Sucumbios / Santa Marianita |
| 546 | Casanova Rivera, Edwin Manuel | Sucumbios / Santa Marianita |
| 547 | Casanova Rivera, Johanna Marily | Sucumbios / Santa Marianita |
| 548 | **Galeas Lombeida, Jorge** | Sucumbios / Santa Marianita |
| 549 | Vergara Silva, Bilma | Sucumbios / Santa Marianita |
| 550 | Galeas Vergara, Jefferson David | Sucumbios / Santa Marianita |
| 551 | Galeas Vergara, Jaime Marcelo | Sucumbios / Santa Marianita |
| 552 | Galeas Vergara, Nubia Carolina | Sucumbios / Santa Marianita |
| 553 | **Vergara Silva, Luis** | Sucumbios / Santa Marianita |
| 554 | Quintanilla Caiza, Marcia | Sucumbios / Santa Marianita |
| 555 | Vergara Quintanilla, Maryuri Araceli | Sucumbios / Santa Marianita |
| 556 | **Solarte Pascal, Anyi** | Sucumbios / Santa Marianita |
| 557 | Solarte Pascal, Nelson Andres | Sucumbios / Santa Marianita |
| 558 | Cuisedo Audelo, Nelson | Sucumbios / Santa Marianita |
| 559 | **Loor, Maria Dioselina** | Sucumbios / Santa Marianita |

| 560 | **Camacho Lopez, Leon** | Sucumbios / Santa Marianita |
|-----|-------------------------|------------------------------|
| 561 | Gaibor Castillo, Nely | Sucumbios / Santa Marianita |
| 562 | Camacho Gaibor, Jorge Luis | Sucumbios / Santa Marianita |
| 563 | Camacho Gaibor, Jose Javier | Sucumbios / Santa Marianita |
| 564 | **Lopez Bustamante, Raul** | Sucumbios / Santa Marianita |
| 565 | **Sanchez Rojas, Filomeno** | Sucumbios / Santa Marianita |
| 566 | **Casanova Canticuz, Edelberto** | Sucumbios / Santa Marianita |
| 567 | Canticuz Pascal, Magola | Sucumbios / Santa Marianita |
| 568 | Casanova Canticuz, Romel Antonio | Sucumbios / Santa Marianita |
| 569 | Casanova Canticuz, Ronald Javier | Sucumbios / Santa Marianita |
| 570 | Casanova Canticuz, Jose Luis | Sucumbios / Santa Marianita |
| 571 | Casanova Canticuz, Blanca Bethy | Sucumbios / Santa Marianita |
| 572 | Carmelio Canticuz, Servina | Sucumbios / Santa Marianita |
| 573 | **Lasso Cuaran, Leonel** | Sucumbios / Santa Marianita |
| 574 | Lasso Solarte, Mayerly Andrea | Sucumbios / Santa Marianita |
| 575 | **Canticuz Casanova, Alirio** | Sucumbios / Santa Marianita |
| 576 | Canticuz Velez, Emmanuel Edison | Sucumbios / Santa Marianita |
| 577 | **Quintanilla Caiza, Roberto** | Sucumbios / Santa Marianita |
| 578 | **Estupinan Cardena, Silva** | Sucumbios / 5 de Agosto |
| 579 | Gutierrez Estupinan, Jose | Sucumbios / 5 de Agosto |
| 580 | Gutierrez Estupinan, Jhon | Sucumbios / 5 de Agosto |
| 581 | Gutierrez Estupinan, Jury | Sucumbios / 5 de Agosto |
| 582 | **Velez Sanchez, Mariana** | Sucumbios / 5 de Agosto |
| 583 | Velez Sanchez, Yessica | Sucumbios / 5 de Agosto |
| 584 | Velez Sanchez, Lorena | Sucumbios / 5 de Agosto |
| 585 | Arias Velez, Tatiana | Sucumbios / 5 de Agosto |
| 586 | Reyes Velez, Genesis | Sucumbios / 5 de Agosto |
| 587 | **Torres Ocampo, Jesus** | Sucumbios / 5 de Agosto |
| 588 | Alarcon Torres, Juan | Sucumbios / 5 de Agosto |
| 589 | Alarcon Torres, Jimmy | Sucumbios / 5 de Agosto |
| 590 | Alarcon Torres, Sandra | Sucumbios / 5 de Agosto |
| 591 | Arellano Alcarcon, Yared | Sucumbios / 5 de Agosto |
| 592 | Arellano Alcaron, Gustavo | Sucumbios / 5 de Agosto |
| 593 | Alarcon Torres, Anita | Sucumbios / 5 de Agosto |
| 594 | **Puchaicela Medina, Segundo** | Sucumbios / 5 de Agosto |
| 595 | Garcia Meza, Blanca | Sucumbios / 5 de Agosto |
| 596 | Puchiacela Garcia, Silva | Sucumbios / 5 de Agosto |
| 597 | Puchaicela Garcia, Carlos | Sucumbios / 5 de Agosto |
| 598 | Puchaicela Garcia, Jhonny | Sucumbios / 5 de Agosto |
| 599 | Puchaicela Garcia, Oscar | Sucumbios / 5 de Agosto |
| 600 | **Magno Gonzalez, Briz** | Sucumbios / 5 de Agosto |
| 601 | Escuntar Villacis, Patricio | Sucumbios / 5 de Agosto |
| 602 | Escuntar Escobar, Kimberly | Sucumbios / 5 de Agosto |
| 603 | Escuntar Escobar, Cynthia | Sucumbios / 5 de Agosto |
| 604 | Escuntar Magno, Patricio | Sucumbios / 5 de Agosto |
| 605 | **Gonzalez Ortega, Lina** | Sucumbios / 5 de Agosto |
| 606 | Castillo Zambrano, Estela | Sucumbios / 5 de Agosto |
| 607 | Loor Castillo, Jesus | Sucumbios / 5 de Agosto |

| 608 | Loor Castillo, Luis | Sucumbios / 5 de Agosto |
|-----|---------------------|-------------------------|
| 609 | Chasin Gonzalez, Luis | Sucumbios / 5 de Agosto |
| 610 | Angulo Gonzalez, Lina | Sucumbios / 5 de Agosto |
| 611 | Magno Gonzalez, John | Sucumbios / 5 de Agosto |
| 612 | Magno Gonzalez, Carlos | Sucumbios / 5 de Agosto |
| 613 | **Mejia Guano, Manuel** | Sucumbios / 5 de Agosto |
| 614 | **Andrade Calva, Segundo** | Sucumbios / 5 de Agosto |
| 615 | Andrade Castillo, Edgar | Sucumbios / 5 de Agosto |
| 616 | **Alarcon Rodriguez, Jacinto** | Sucumbios / 5 de Agosto |
| 617 | Alarcon Rodriguez, Lucas | Sucumbios / 5 de Agosto |
| 618 | Alarcon Vera, Graciela | Sucumbios / 5 de Agosto |
| 619 | Alarcon Vera, Carmen | Sucumbios / 5 de Agosto |
| 620 | Alarcon Vera, Maria | Sucumbios / 5 de Agosto |
| 621 | Alarcon Vera, Juan | Sucumbios / 5 de Agosto |
| 622 | Alarcon Cabezas, Katty | Sucumbios / 5 de Agosto |
| 623 | **Cortez Ante, Sandra** | Sucumbios / 5 de Agosto |
| 624 | Valencia Preciado, Juan | Sucumbios / 5 de Agosto |
| 625 | Castro Cortez, Nixon | Sucumbios / 5 de Agosto |
| 626 | Ortiz Cortez, Jacson | Sucumbios / 5 de Agosto |
| 627 | Mideroz Cortez, Jose | Sucumbios / 5 de Agosto |
| 628 | Castro Cortez, Evelin | Sucumbios / 5 de Agosto |
| 629 | Ortiz Cortez, Luz | Sucumbios / 5 de Agosto |
| 630 | **Chiluisa Guano, Maria** | Sucumbios / 5 de Agosto |
| 631 | Vergara Cardenas, Erika | Sucumbios / 5 de Agosto |
| 632 | **Payaguaje Piaguaje, Pablo** | Sucumbios / 5 de Agosto |
| 633 | **Lara Lastra, Adalia** | Sucumbios / 5 de Agosto |
| 634 | Vivero Lara, Evelin | Sucumbios / 5 de Agosto |
| 635 | Vivero Caicedo, Anderson | Sucumbios / 5 de Agosto |
| 636 | Viveros Lara, Elvis | Sucumbios / 5 de Agosto |
| 637 | Vivero Lara, Oliver | Sucumbios / 5 de Agosto |
| 638 | Chavez Lara, Shirley | Sucumbios / 5 de Agosto |
| 639 | Berlin Lara, Daymara | Sucumbios / 5 de Agosto |
| 640 | **Buitron Ceron, Moises** | Sucumbios / 5 de Agosto |
| 641 | Velez Zambrano, Gricelda | Sucumbios / 5 de Agosto |
| 642 | Buitron Gomez, Olimpo | Sucumbios / 5 de Agosto |
| 643 | **Estupinan Cardena, Nelly** | Sucumbios / 5 de Agosto |
| 644 | Lanza Tuanama, Fidencio | Sucumbios / 5 de Agosto |
| 645 | Tuanama Estupinan, Maricela | Sucumbios / 5 de Agosto |
| 646 | Tuanama Estupinan, Jean | Sucumbios / 5 de Agosto |
| 647 | **Garcia Nozareno, Juan** | Sucumbios / 5 de Agosto |
| 648 | Reina Arboleda, Maria | Sucumbios / 5 de Agosto |
| 649 | Bermeo Reina, Christian | Sucumbios / 5 de Agosto |
| 650 | Quishpe Bermeo, Maria | Sucumbios / 5 de Agosto |
| 651 | Bermeo Reina, Yinner | Sucumbios / 5 de Agosto |
| 652 | Bermeo Reina, Yomira | Sucumbios / 5 de Agosto |
| 653 | Bermeo Reina, Juana | Sucumbios / 5 de Agosto |
| 654 | **Tipana Mejia, Adan** | Sucumbios / 5 de Agosto |
| 655 | Villamarin Flor, Maria | Sucumbios / 5 de Agosto |

| 656 | Tapina Villamarin, Franklin | Sucumbios / 5 de Agosto |
| 657 | Tapina Villamarin, Jose | Sucumbios / 5 de Agosto |
| 658 | **Arreaga Renteria, Ilda** | Sucumbios / 5 de Agosto |
| 659 | Bolanos Torres, Oswaldo | Sucumbios / 5 de Agosto |
| 660 | Arreaga Renteria, Walter | Sucumbios / 5 de Agosto |
| 661 | Barroso Arreaga, Maria | Sucumbios / 5 de Agosto |
| 662 | Bolanos Arreaga, Jhon | Sucumbios / 5 de Agosto |
| 663 | **Loor Romero, Nestor** | Sucumbios / 5 de Agosto |
| 664 | **Rivera Urbina, Segundo** | Sucumbios / Santa Marianita |
| 665 | Yela Casanova, Nora | Sucumbios / Santa Marianita |
| 666 | Rivera Yela, Janier | Sucumbios / Santa Marianita |
| 667 | Rivera Yela, Cintya | Sucumbios / Santa Marianita |
| 668 | Urbina Beatriz, Esperanza | Sucumbios / Santa Marianita |
| 669 | **Ortiz Jarro, Angel** | Sucumbios / Santa Marianita |
| 670 | Contento Ortiz, Rosa | Sucumbios / Santa Marianita |
| 671 | Ortiz Contento, Edwin | Sucumbios / Santa Marianita |
| 672 | Ortiz Contento, Mercy | Sucumbios / Santa Marianita |
| 673 | Ortiz Contento, John | Sucumbios / Santa Marianita |
| 674 | Ortiz Contento, Carlota | Sucumbios / Santa Marianita |
| 675 | Ortiz Contento, Edison | Sucumbios / Santa Marianita |
| 676 | Ortiz Contento, Angel | Sucumbios / Santa Marianita |
| 677 | Ortiz Contento, Digna | Sucumbios / Santa Marianita |
| 678 | **Garcia Pai, Marcial** | Sucumbios / Santa Marianita |
| 679 | Cuagivoy Moreano, Maria | Sucumbios / Santa Marianita |
| 680 | Garcia Cuagivoy, Mario | Sucumbios / Santa Marianita |
| 681 | Garcia Cuagivoy, Aura | Sucumbios / Santa Marianita |
| 682 | Garcia Cuagivoy, Hermes | Sucumbios / Santa Marianita |
| 683 | Garcia Cuagivoy, Nelson | Sucumbios / Santa Marianita |
| 684 | **Pizarro Codova, Manuel** | Sucumbios / Santa Marianita |
| 685 | Pizarro de Santis, Jaime | Sucumbios / Santa Marianita |
| 686 | Pizarro de Santis, Lourdes | Sucumbios / Santa Marianita |
| 687 | Pizarro de Santis, Diana | Sucumbios / Santa Marianita |
| 688 | Pizarro de Santis, Rubi | Sucumbios / Santa Marianita |
| 689 | Pizarro de Santis, Victor | Sucumbios / Santa Marianita |
| 690 | **Rivadeneira Trujillo, Cesar** | Sucumbios / Santa Marianita |
| 691 | Trujillo Condares, Maria | Sucumbios / Santa Marianita |
| 692 | **Gomez Gonzalez, Francisco** | Sucumbios / Santa Marianita |
| 693 | Gomez, Margarita | Sucumbios / Santa Marianita |
| 694 | Gomez Gomez, Leoncio | Sucumbios / Santa Marianita |
| 695 | Gomez Gomez, Francisco | Sucumbios / Santa Marianita |
| 696 | **Garcia Diaz, Nicanor** | Sucumbios / Santa Marianita |
| 697 | Casanova Alcivar, Luisa | Sucumbios / Santa Marianita |
| 698 | Garcia Casanova, Yadira | Sucumbios / Santa Marianita |
| 699 | Garcia Casanova, Mayber | Sucumbios / Santa Marianita |
| 700 | Garcia Casanova, Joel | Sucumbios / Santa Marianita |
| 701 | Garcia Casanova, Didiana | Sucumbios / Santa Marianita |
| 702 | Garcia Casanova, Berelia | Sucumbios / Santa Marianita |
| 703 | Paez Victoria | Sucumbios / Santa Marianita |

| 704 | **Ordonez Cabrera, Martha** | Sucumbios / Santa Marianita |
|-----|----------------------------|------------------------------|
| 705 | Cano Zambrano, Santo | Sucumbios / Santa Marianita |
| 706 | Cano Ordonez, Kerly | Sucumbios / Santa Marianita |
| 707 | Cano Ordonez, Mireya | Sucumbios / Santa Marianita |
| 708 | **Guaman Morocho, Benedicio** | Sucumbios / Puerto Nuevo |
| 709 | Yaguarshungo Malan, Maria | Sucumbios / Puerto Nuevo |
| 710 | Guaman Yaguarshungo, Piedad | Sucumbios / Puerto Nuevo |
| 711 | Guaman Yaguarshungo, Mario | Sucumbios / Puerto Nuevo |
| 712 | Guaman Yaguarshungo, Carlos | Sucumbios / Puerto Nuevo |
| 713 | Guaman Yaguarshungo, Angel | Sucumbios / Puerto Nuevo |
| 714 | Guaman Yaguarshungo, Bethy | Sucumbios / Puerto Nuevo |
| 715 | **Guaman Yaguarshungo, Daniel** | Sucumbios / Puerto Nuevo |
| 716 | Punina Chito, Maria | Sucumbios / Puerto Nuevo |
| 717 | Guaman Punina, Jhon | Sucumbios / Puerto Nuevo |
| 718 | Punina Chito, Martha | Sucumbios / Puerto Nuevo |
| 719 | Guaman Punina, Wilson | Sucumbios / Puerto Nuevo |
| 720 | Guaman Punina, Ketty | Sucumbios / Puerto Nuevo |
| 721 | **Espinal Jimenez, Angela** | Sucumbios / Puerto Nuevo |
| 722 | Solante Hernandez, Jose | Sucumbios / Puerto Nuevo |
| 723 | Solarte Espinal, Jose | Sucumbios / Puerto Nuevo |
| 724 | **Espinal Jimenez, Ana** | Sucumbios / Puerto Nuevo |
| 725 | Cardenas Astudillo, Luis | Sucumbios / Puerto Nuevo |
| 726 | Cardenas Espinal, Luis | Sucumbios / Puerto Nuevo |
| 727 | **Parreno Reyes, Emiliano** | Sucumbios / Carmelita |
| 728 | Leyton de Parreno, Maria | Sucumbios / Carmelita |
| 729 | Parreno Leyton, Francisco | Sucumbios / Carmelita |
| 730 | Parreno Leyton, Martha | Sucumbios / Carmelita |
| 731 | Parreno Leyton, Francisca | Sucumbios / Carmelita |
| 732 | Caisedo Parreno, Jhon | Sucumbios / Carmelita |
| 733 | Caisedo Parreno, Dayana | Sucumbios / Carmelita |
| 734 | Caisedo Parreno, Nidia | Sucumbios / Carmelita |
| 735 | Portilla de Leiton, Isabel | Sucumbios / Carmelita |
| 736 | Caisedo Parreno, Marta | Sucumbios / Carmelita |
| 737 | **Calero Encarnacion, Felix** | Sucumbios / Playera Oriental |
| 738 | Encarnacion Calero, Angel | Sucumbios / Playera Oriental |
| 739 | Encarnacion Calero, Francisco | Sucumbios / Playera Oriental |
| 740 | Encarnacion Calero, Victor | Sucumbios / Playera Oriental |
| 741 | Encarnacion Calero, Silvio | Sucumbios / Playera Oriental |
| 742 | Encarnacion Calero, Holger | Sucumbios / Playera Oriental |
| 743 | Encarnacion Calero, Maria | Sucumbios / Playera Oriental |
| 744 | **Calero Encarnacion, Santa** | Sucumbios / Playera Oriental |
| 745 | Encarnacion Calero, Victor | Sucumbios / Playera Oriental |
| 746 | Encarnacion Calero, Juan | Sucumbios / Playera Oriental |
| 747 | Encarnacion Calero, Pedro | Sucumbios / Playera Oriental |
| 748 | Encarnacion Calero, Maria | Sucumbios / Playera Oriental |
| 749 | Encarnacion Calero, Freddy | Sucumbios / Playera Oriental |
| 750 | **Vera Heredia, Jose** | Sucumbios / San Miguel |
| 751 | Carabali Quintero, Lourdes | Sucumbios / San Miguel |

| 752 | Carabali Quintero, Rolando | Sucumbios / San Miguel |
| 753 | Vera Carabali, Carmen | Sucumbios / San Miguel |
| 754 | Carabali Quintero, Darwin | Sucumbios / San Miguel |
| 755 | **Paredes Rodriguez, Jesus** | Sucumbios / San Miguel |
| 756 | Montilla Garcia, Luz | Sucumbios / San Miguel |
| 757 | Paredes Montilla, Ricardo | Sucumbios / San Miguel |
| 758 | Paredes Montilla, Jesus | Sucumbios / San Miguel |
| 759 | Paredes Montilla, Jenny | Sucumbios / San Miguel |
| 760 | **Penazola Pacheco, Ana** | Sucumbios / San Miguel |
| 761 | Perez Obaldo, Carlos | Sucumbios / San Miguel |
| 762 | Perez Penazola, Jenny | Sucumbios / San Miguel |
| 763 | Perez Penazola, Henry | Sucumbios / San Miguel |
| 764 | Perez Penazola, Elvis | Sucumbios / San Miguel |
| 765 | **Pacheco Urgiles, Zoila** | Sucumbios / San Miguel |
| 766 | Gavilanez Pacheco, Olger | Sucumbios / San Miguel |
| 767 | Penazola Pacheco, Monica | Sucumbios / San Miguel |
| 768 | Penazola Pacheco, Ana | Sucumbios / San Miguel |
| 769 | Penazola Pacheco, Ivan | Sucumbios / San Miguel |
| 770 | **Alvarez Vargas, Mario** | Sucumbios / El Condor |
| 771 | Alvarez Huisuma, Juana | Sucumbios / El Condor |
| 772 | **Cordova Salinas, Jose** | Sucumbios / Corazon Orense |
| 773 | Condolo Garcia, Gladis | Sucumbios / Corazon Orense |
| 774 | Cordova Condolo, Yuli | Sucumbios / Corazon Orense |
| 775 | Cordova Condolo, Alexandra | Sucumbios / Corazon Orense |
| 776 | **Leiva Segundo, Manuel** | Sucumbios / Corazon Orense |
| 777 | Cordova Tandazo, Amanda | Sucumbios / Corazon Orense |
| 778 | **Intriago Bravo, Victor** | Sucumbios / 24 De Julio |
| 779 | Zamora Macias, Rosa | Sucumbios / 24 De Julio |
| 780 | Intriago Zamora, Isidro | Sucumbios / 24 De Julio |
| 781 | Intriago Zamora, Italo | Sucumbios / 24 De Julio |
| 782 | Intriago Zamora, Isaac | Sucumbios / 24 De Julio |
| 783 | Itriago Zamora, Lucrecia | Sucumbios / 24 De Julio |
| 784 | Intriago Zamora, Victor | Sucumbios / 24 De Julio |
| 785 | **Solano Castillo, Angel** | Sucumbios / 24 De Julio |
| 786 | Simancas Cueva, Maria | Sucumbios / 24 De Julio |
| 787 | Solano Simancas, Patricia | Sucumbios / 24 De Julio |
| 788 | Solano Simancas, Fernando | Sucumbios / 24 De Julio |
| 789 | Solano Simancas, Jhon | Sucumbios / 24 De Julio |
| 790 | Solanos Simancas, Luis | Sucumbios / 24 De Julio |
| 791 | **Plascencia Becerra, Wilman** | Sucumbios / Charapa |
| 792 | Cuaran Inagan, Maria | Sucumbios / Charapa |
| 793 | Plascencia Cuaran, Wilmer | Sucumbios / Charapa |
| 794 | **Placecia Padilla, Alfredo** | Sucumbios / Charapa |
| 795 | Becerra Inca, Celia | Sucumbios / Charapa |
| 796 | Placencia Becerra, Medardo | Sucumbios / Charapa |
| 797 | **Rojas Elizalde, Segundo** | Sucumbios / Chanangue |
| 798 | Criollo Chamba, Ines | Sucumbios / Chanangue |
| 799 | **Alvarez Jimenez, Angel** | Sucumbios / General Farfan |

| 800 | Castillo Alvarez, Carmen | Sucumbios / General Farfan |
|-----|--------------------------|---------------------------|
| 801 | Alvarez Castillo, Carlos | Sucumbios / General Farfan |
| 802 | Alvarez Castillo, Juan | Sucumbios / General Farfan |
| 803 | Alvarez Castillo, Efrain | Sucumbios / General Farfan |
| 804 | **Mora Morejon, Victor** | Sucumbios / Nueva Vicentina |
| 805 | Pazmino Galeas, Eva | Sucumbios / Nueva Vicentina |
| 806 | Mora Pazmino, Victor | Sucumbios / Nueva Vicentina |
| 807 | Mora Pazmino, Willan | Sucumbios / Nueva Vicentina |
| 808 | Mora Pazmino, Richard | Sucumbios / Nueva Vicentina |
| 809 | Mora Pazmino, Sonia | Sucumbios / Nueva Vicentina |
| 810 | Mora Pazmino, Susana | Sucumbios / Nueva Vicentina |
| 811 | **Shingre Rogel, Guido** | Sucumbios / Nueva Vicentina |
| 812 | Aveiga Napa, Mariana | Sucumbios / Nueva Vicentina |
| 813 | Shingre Aveiga, Milena | Sucumbios / Nueva Vicentina |
| 814 | Shingre Aveiga, Rosa | Sucumbios / Nueva Vicentina |
| 815 | Shingre Aveiga, Stalin | Sucumbios / Nueva Vicentina |
| 816 | Shingre Aveiga, Kevin | Sucumbios / Nueva Vicentina |
| 817 | **Mora Angel, Roberto** | Sucumbios / Nueva Vicentina |
| 818 | Morejon Chimbo, Dioselina | Sucumbios / Nueva Vicentina |
| 819 | **Jimenez Tillaguango, Lider** | Sucumbios / Trampolin Del Triunfo |
| 820 | Castillo Merino, Maria | Sucumbios / Trampolin Del Triunfo |
| 821 | Jimenez Castillo, Vladimir | Sucumbios / Trampolin Del Triunfo |
| 822 | Jimenez Castillo, Denis | Sucumbios / Trampolin Del Triunfo |
| 823 | **Arguello Salas, Gicela** | Sucumbios / Chone No. 1 |
| 824 | Enriquez Chamba, Hennry | Sucumbios / Chone No. 1 |
| 825 | Enriquez Arguello, Karen | Sucumbios / Chone No. 1 |
| 826 | Enriquez Arguello, Stalin | Sucumbios / Chone No. 1 |
| 827 | **Reyes Juan, Ruberli** | Sucumbios / Monterey |
| 828 | Zambrano Burgos, Blanca | Sucumbios / Monterey |
| 829 | Reyes Zambrano, Rubiela | Sucumbios / Monterey |
| 830 | Reyes Zambrano, Rubi | Sucumbios / Monterey |
| 831 | Chamba Zambrano, Carmen | Sucumbios / Monterey |
| 832 | Chamba Zambrano, Jairo | Sucumbios / Monterey |
| 833 | Zambrano, Rosa | Sucumbios / Monterey |
| 834 | **Diaz Naidu, Cecilia** | Sucumbios / Monterey |
| 835 | Chamba Diaz, Wilson | Sucumbios / Monterey |
| 836 | Chamba Diaz, Jhon | Sucumbios / Monterey |
| 837 | Chamba Diaz, Guilmer | Sucumbios / Monterey |
| 838 | Chamba Diaz, Darwin | Sucumbios / Monterey |
| 839 | **Maya, Luis** | Sucumbios / Monterey |
| 840 | Riofrio Martinez, Bertha | Sucumbios / Monterey |
| 841 | Maya Riofrio, Silvia | Sucumbios / Monterey |
| 842 | Maya Riofrio, Jose | Sucumbios / Monterey |
| 843 | **Quiñonez Canga Santa** | Sucumbios / 5 de Agosto |
| 844 | Vera Cortez Segundo | Sucumbios / 5 de Agosto |
| 845 | Godoy Quiñonez Sandy | Sucumbios / 5 de Agosto |
| 846 | Quiñonez Canga Eduardo | Sucumbios / 5 de Agosto |
| 847 | Quiñonez Canga Carlos | Sucumbios / 5 de Agosto |

| 848 | Vera Quiñonez Landy | Sucumbios / 5 de Agosto |
|-----|---------------------|-------------------------|
| 849 | Vera Quiñonez Dugan | Sucumbios / 5 de Agosto |
| 850 | Vera Quiñonez Virlendy | Sucumbios / 5 de Agosto |
| 851 | **Garcia Vernaza Neisy** | Sucumbios / 5 de Agosto |
| 852 | **Montaño Mazan Maria** | Sucumbios / 5 de Agosto |
| 853 | Garcia Montaño Genesis | Sucumbios / 5 de Agosto |
| 854 | Garcia Montaño Jhon Kevin | Sucumbios / 5 de Agosto |
| 855 | **Alarcon Rodriguez Juan A** | Sucumbios / 5 de Agosto |
| 856 | Alarcon Pilco Jonathan | Sucumbios / 5 de Agosto |
| 857 | Alarcon Pico  Veronica | Sucumbios / 5 de Agosto |
| 858 | Alarcon Pilco Rosario | Sucumbios / 5 de Agosto |
| 859 | Alarcon Hurtado Juanita | Sucumbios / 5 de Agosto |
| 860 | Moran Alarcon Isidro | Sucumbios / 5 de Agosto |
| 861 | Moran Alarcon Gabriela | Sucumbios / 5 de Agosto |
| 862 | Intriago Alarcon Jefferson | Sucumbios / 5 de Agosto |
| 863 | Gobea Alarcon Juan | Sucumbios / 5 de Agosto |
| 864 | **Giler Ordoñez Rosa** | Sucumbios / 5 de Agosto |
| 865 | Esquivel Vernaza Marcelo | Sucumbios / 5 de Agosto |
| 866 | Esquivel Giler Maitte | Sucumbios / 5 de Agosto |
| 867 | Esquivel Giler Eddy | Sucumbios / 5 de Agosto |
| 868 | Esquivel Giler Joao | Sucumbios / 5 de Agosto |
| 869 | **Cabezas Vernaza Samira** | Sucumbios / 5 de Agosto |
| 870 | Sanchez Gaspar Ivan | Sucumbios / 5 de Agosto |
| 871 | Sanchez Cabezas Jennifer | Sucumbios / 5 de Agosto |
| 872 | Sanchez Cabezas Jeremi | Sucumbios / 5 de Agosto |
| 873 | **Apolo Romero Angel Alejandro** | Sucumbios / 5 de Agosto |
| 874 | **Jimenez Olmedo Herculano** | Sucumbios / 5 de Agosto |
| 875 | Sanchez Lucero Maria | Sucumbios / 5 de Agosto |
| 876 | Jimenez Sanchez Jajaira | Sucumbios / 5 de Agosto |
| 877 | Jimenez Sanchez Javier | Sucumbios / 5 de Agosto |
| 878 | **Vernaza Cortez Fenny** | Sucumbios / 5 de Agosto |
| 879 | Garcia Vernaza Jessica | Sucumbios / 5 de Agosto |
| 880 | **Casanova Guanga Liria** | Sucumbios / Santa Marianita |
| 881 | Rodriguez Taicuz Porfirio | Sucumbios / Santa Marianita |
| 882 | Rodriguez Casanova Adriana | Sucumbios / Santa Marianita |
| 883 | Rodriguez Casanova Thalia | Sucumbios / Santa Marianita |
| 884 | Rodriguez Casanova Danny | Sucumbios / Santa Marianita |
| 885 | **Armijos Armijos Manuel de Jesus** | Sucumbios / Santa Marianita |
| 886 | Crespo Berrezuela Aurelia | Sucumbios / Santa Marianita |
| 887 | Armijos Crespo Gladys | Sucumbios / Santa Marianita |
| 888 | Armijos Crespo Maritza | Sucumbios / Santa Marianita |
| 889 | Armijos Crespo Darwin | Sucumbios / Santa Marianita |
| 890 | Armijos Crespo Jhonny | Sucumbios / Santa Marianita |
| 891 | **Rosero Narvaez Hilda** | Sucumbios / Santa Marianita |
| 892 | Lapo Rosero Jessenia | Sucumbios / Santa Marianita |
| 893 | **Lopez Obando Raul** | Sucumbios / Santa Marianita |
| 894 | **Quintong Burgos Kenny** | Sucumbios / Santa Marianita |
| 895 | Loja Ortiz Edwin | Sucumbios / Santa Marianita |

| 896 | Maza Quintong Andrea | Sucumbios / Santa Marianita |
|-----|----------------------|------------------------------|
| 897 | Maza Quintong Jorge | Sucumbios / Santa Marianita |
| 898 | Maza Quintong Lady | Sucumbios / Santa Marianita |
| 899 | **Granda Cando Rody** | Sucumbios / Santa Marianita |
| 900 | Granda Rogel Zoila Rosa | Sucumbios / Santa Marianita |
| 901 | Granda Granda Rody Alexander | Sucumbios / Santa Marianita |
| 902 | Granda Granda Jefferson | Sucumbios / Santa Marianita |
| 903 | **Vega Corina Celinda** | Sucumbios / Santa Marianita |
| 904 | Peña Garcia Eliecer Eloy | Sucumbios / Santa Marianita |
| 905 | Peña Vega Carmen | Sucumbios / Santa Marianita |
| 906 | Peña Vega Edgar | Sucumbios / Santa Marianita |
| 907 | Peña Vega Liliana | Sucumbios / Santa Marianita |
| 908 | Peña Vega Raul | Sucumbios / Santa Marianita |
| 909 | Peña Vega Gonzalo | Sucumbios / Santa Marianita |
| 910 | Peña Vega Wilfredo | Sucumbios / Santa Marianita |
| 911 | **Flores Herrera Julio Elias** | Sucumbios / Santa Marianita |
| 912 | Baque Chiquito Angela | Sucumbios / Santa Marianita |
| 913 | Flores Baque Wilmer | Sucumbios / Santa Marianita |
| 914 | Flores  Baque Edwin | Sucumbios / Santa Marianita |
| 915 | Flores Baque Ruffo | Sucumbios / Santa Marianita |
| 916 | Flores Baque Jinson | Sucumbios / Santa Marianita |
| 917 | Flores Baque Alexander | Sucumbios / Santa Marianita |
| 918 | **Ortiz Casanova Juan** | Sucumbios / Santa Marianita |
| 919 | Rivera Urvina Maria | Sucumbios / Santa Marianita |
| 920 | Ortiz Rivera Monica | Sucumbios / Santa Marianita |
| 921 | Ortiz Rivera Ayde | Sucumbios / Santa Marianita |
| 922 | Ortiz Rivera Paola | Sucumbios / Santa Marianita |
| 923 | Ortiz Rivera Selena | Sucumbios / Santa Marianita |
| 924 | **Noteno Guatatoca Carlos** | Sucumbios / Yana Amarum |
| 925 | **Galeas Lombeida Victor** | Sucumbios / Santa Marianita |
| 926 | Vergara Silva Beatriz | Sucumbios / Santa Marianita |
| 927 | Galeas Vergara Mariana | Sucumbios / Santa Marianita |
| 928 | Galeas Vergara Lucrecia | Sucumbios / Santa Marianita |
| 929 | Galeas Vergara Heinert | Sucumbios / Santa Marianita |
| 930 | Galeas Vergara Diana | Sucumbios / Santa Marianita |
| 931 | Galeas Vergara Gina | Sucumbios / Santa Marianita |
| 932 | **Escobar Huerta Narcisa** | Sucumbios / Yana Amarum |
| 933 | **Bravo Galarza Luis** | Sucumbios / 10 de Agosto |
| 934 | Barcenes Guerrero Elvia | Sucumbios / 10 de Agosto |
| 935 | **Tenecela Barreto Maria** | Sucumbios / Reina del Cisne |
| 936 | Tenecela Tenecela Luis | Sucumbios / Reina del Cisne |
| 937 | Tenecela Tenecela Hilda | Sucumbios / Reina del Cisne |
| 938 | Tenecela Tenecela Diana | Sucumbios / Reina del Cisne |
| 939 | Tenecela Tenecela Maria | Sucumbios / Reina del Cisne |
| 940 | Tenecela Tenecela Jose Luis | Sucumbios / Reina del Cisne |
| 941 | **Papa Jipa Bertha** | Sucumbios / Tigre Playa |
| 942 | Begay Papa Guido | Sucumbios / Tigre Playa |
| 943 | Begay Papa Eyver | Sucumbios / Tigre Playa |

| 944 | Begay Papa Maryuri | Sucumbios / Tigre Playa |
|---|---|---|
| 945 | **Calderon Cadena Rody** | Sucumbios / General Farfan |
| 946 | Alvarez Castillo Orfa | Sucumbios / General Farfan |
| 947 | **Mora Morejon, Jose** | Sucumbios / La Frontera |
| 948 | Muepaz Nazate, Maria | Sucumbios / La Frontera |
| 949 | Muepaz Muepaz, Jaime Alirio | Sucumbios / La Frontera |
| 950 | Muepaz Muepaz, Luz Marily | Sucumbios / La Frontera |
| 951 | **Carchipulla, Juan Baltazar** | Sucumbios / La Frontera |
| 952 | Quituisaca Morocho, Maria | Sucumbios / La Frontera |
| 953 | Carchipulla Morocho, Luis Baltasar | Sucumbios / La Frontera |
| 954 | Carchipulla Quituisaca, Rosa Elvira | Sucumbios / La Frontera |
| 955 | **Posada Bravo, Wilson** | Sucumbios / Monterey |
| 956 | Posada Bravo, Marleny | Sucumbios / Monterey |
| 957 | Padilla Posada, Lady Katherine | Sucumbios / Monterey |
| 958 | Padilla, Jose Jesus | Sucumbios / Monterey |
| 959 | **Imbachi Imbachi, Carmen** | Sucumbios / Monterey |
| 960 | Imbachi Imbachi, Luis | Sucumbios / Monterey |
| 961 | Guanga Imbachi, Mary Ximena | Sucumbios / Monterey |
| 962 | Guanga Imbachi, Gissela Noemi | Sucumbios / Monterey |
| 963 | **Quinche, Herminia** | Sucumbios/ San Miguel |
| 964 | Flores, Hector | Sucumbios/ San Miguel |
| 965 | Flores Rojas, Ulvio Jose | Sucumbios/ San Miguel |
| 966 | **Alvarez Castillo Carmen** | Sucumbios/ San Miguel |
| 967 | Parraga Barre Ramon | Sucumbios/ San Miguel |
| 968 | Parraga Alvarez Raul | Sucumbios/ San Miguel |
| 969 | Parraga Alvarez Silvana | Sucumbios/ San Miguel |
| 970 | **Barragan Puente Angel** | Sucumbios/ San Miguel |
| 971 | Lombeida Zapata Angelita | Sucumbios/ San Miguel |
| 972 | Barragan Lombeida Miriam | Sucumbios/ San Miguel |
| 973 | **Leon Lomas Esperanza** | Sucumbios/ San Miguel |
| 974 | Muñoz Montesdeoca Saul  Isidro | Sucumbios/ San Miguel |
| 975 | Muñoz Leon Ivan  Isidro | Sucumbios/ San Miguel |
| 976 | Leon Lomas Jessica | Sucumbios/ San Miguel |
| 977 | Leon Lomas Daysi | Sucumbios/ San Miguel |
| 978 | **Vite Aveiga Alfonso** | Sucumbios/ 24 de Julio |
| 979 | Napa Esmeralda, Digna | Sucumbios/ 24 de Julio |
| 980 | Vite Napa, Dionisio | Sucumbios/ 24 de Julio |
| 981 | Vite Napa, Juan | Sucumbios/ 24 de Julio |
| 982 | Vite Napa, Luis | Sucumbios/ 24 de Julio |
| 983 | Vite Napa, Wilson | Sucumbios/ 24 de Julio |
| 984 | Vite Napa, Digna | Sucumbios/ 24 de Julio |
| 985 | Vite Napa, Javier | Sucumbios/ 24 de Julio |
| 986 | **Egas Saltos, Marcos** | Sucumbios/ 24 de Julio |
| 987 | Ampuero Zambrano, Angela | Sucumbios/ 24 de Julio |
| 988 | Egas Ampuero, Jairo | Sucumbios/ 24 de Julio |
| 989 | Egas Ampuero, Jose | Sucumbios/ 24 de Julio |
| 990 | Egas Ampuero, Genaro | Sucumbios/ 24 de Julio |
| 991 | Egas Ampuero,  Marco | Sucumbios/ 24 de Julio |

| 992 | Egas Ampuero, Angelica | Sucumbios/ 24 de Julio |
|------|------|------|
| 993 | **Cusme Sanchez, Eligio** | Sucumbios/ 24 de Julio |
| 994 | Chapuescal Aida Bertha | Sucumbios/ 24 de Julio |
| 995 | Cusme Chapuescal, Beymer | Sucumbios/ 24 de Julio |
| 996 | Cusme Chapuescal, Jessica | Sucumbios/ 24 de Julio |
| 997 | Cusme Chapuescal, Lady | Sucumbios/ 24 de Julio |
| 998 | **Garces Justina, Concepcion** | Sucumbios/ 24 de Julio |
| 999 | Napa Esmeralda, Hipolito | Sucumbios/ 24 de Julio |
| 1000 | Napa Garces,  Melva | Sucumbios/ 24 de Julio |
| 1001 | Garofalo Vicente Rodolfo | Sucumbios/ 24 de Julio |
| 1002 | **Pinagorte Cedeño, Vicente** | Sucumbios/ 24 de Julio |
| 1003 | Rosando Gutierrez, Nieve | Sucumbios/ 24 de Julio |
| 1004 | Pinagorte Rosado, Heiner | Sucumbios/ 24 de Julio |
| 1005 | Pinagorte Rosado, Maira | Sucumbios/ 24 de Julio |
| 1006 | Pinagorte Rosado, Mariley | Sucumbios/ 24 de Julio |
| 1007 | **Napa Garces, Martha** | Sucumbios/ 24 de Julio |
| 1008 | **Becerra Astudillo, Eduardo** | Sucumbios/ 24 de Julio |
| 1009 | Becerra Sanmartin,Amada | Sucumbios/ 24 de Julio |
| 1010 | Becerra Becerra, Francisco | Sucumbios/ 24 de Julio |
| 1011 | Becerra Becerra, Raquel | Sucumbios/ 24 de Julio |
| 1012 | **Montalvan Celi, Segundo** | Sucumbios / El Condor |
| 1013 | **Eras Yagana, Vicenta** | Sucumbios / El Condor |
| 1014 | Montalvan Eras, Veronica | Sucumbios / El Condor |
| 1015 | Montalvan Eras, Juan | Sucumbios / El Condor |
| 1016 | Montalvan Quezada, Juana | Sucumbios / El Condor |
| 1017 | Montalvan Romero, Jefferson | Sucumbios / El Condor |
| 1018 | **Bazurto Simon, Bolivar** | Sucumbios / Town Carmelitas |
| 1019 | Intriago Maria, Auxiliadora | Sucumbios / Town Carmelitas |
| 1020 | Bazurto Intriago, Yajaira | Sucumbios / Town Carmelitas |
| 1021 | **Vicente Chincay, Jose** | Sucumbios / Recuerdos Del Oriente |
| 1022 | Abad Abad, Maria | Sucumbios / Recuerdos Del Oriente |
| 1023 | Vicente Abad, Digna Veronica | Sucumbios / Recuerdos Del Oriente |
| 1024 | Vicente Abad, Mario Fabian | Sucumbios / Recuerdos Del Oriente |
| 1025 | Vicente Abad, Wilson Ramiro | Sucumbios / Recuerdos Del Oriente |
| 1026 | Vicente Abad, Angel Miguel | Sucumbios / Recuerdos Del Oriente |
| 1027 | **Jimenez Herrera, Bernardo** | Sucumbios / Recuerdos Del Oriente |
| 1028 | Jimenez Guillin, Manuel de Jesus | Sucumbios / Recuerdos Del Oriente |
| 1029 | Herrera Jimenez, Segunda Maria | Sucumbios / Recuerdos Del Oriente |
| 1030 | Jimenez Moreano, Darwin Manuel | Sucumbios / Recuerdos Del Oriente |
| 1031 | **Calva Guayanay, Manuel** | Sucumbios / Recuerdos Del Oriente |
| 1032 | Jimenez Jimenez, Maria | Sucumbios / Recuerdos Del Oriente |
| 1033 | Calva Jimenez, Jhanet Francisco | Sucumbios / Recuerdos Del Oriente |
| 1034 | Calva Jimenez, Estalin Vinicio | Sucumbios / Recuerdos Del Oriente |
| 1035 | Calva Jimenez, Jazmin Andrea | Sucumbios / Recuerdos Del Oriente |
| 1036 | **Jimenez Jiron, Jose** | Sucumbios / Recuerdos Del Oriente |
| 1037 | Calva Carrillo, Lucrecia | Sucumbios / Recuerdos Del Oriente |
| 1038 | Jimenez Calva, Carmen Hermelinda | Sucumbios / Recuerdos Del Oriente |
| 1039 | Jimenez Calva, Cristofer Alexander | Sucumbios / Recuerdos Del Oriente |

| | | |
|---|---|---|
| 1040 | **Calva Guayanay, Antoliano** | Sucumbios / Recuerdos Del Oriente |
| 1041 | Abad Abad, Maria | Sucumbios / Recuerdos Del Oriente |
| 1042 | Calva Abad, Cristian Paul | Sucumbios / Recuerdos Del Oriente |
| 1043 | Calva Abad, Willington Leonardo | Sucumbios / Recuerdos Del Oriente |
| 1044 | **Gaona Alvarez, Floro** | Sucumbios / Recuerdos Del Oriente |
| 1045 | Guerrero Abad, Maria | Sucumbios / Recuerdos Del Oriente |
| 1046 | Gaona Guerrero, Luis Francisco | Sucumbios / Recuerdos Del Oriente |
| 1047 | Gaona Guerrero, Eusebio | Sucumbios / Recuerdos Del Oriente |
| 1048 | Gaona Guerrero, Jose Iban | Sucumbios / Recuerdos Del Oriente |
| 1049 | **Jimenez Calva, Victor** | Sucumbios / Recuerdos Del Oriente |
| 1050 | Gaona Guerrero, Maria | Sucumbios / Recuerdos Del Oriente |
| 1051 | Jimenez Gaona, Henrry David | Sucumbios / Recuerdos Del Oriente |
| 1052 | **Jimenez Giron, Manuel** | Sucumbios / Recuerdos Del Oriente |
| 1053 | Abad Jimenez, Pola | Sucumbios / Recuerdos Del Oriente |
| 1054 | Jimenez Abad, Maria Margarita | Sucumbios / Recuerdos Del Oriente |
| 1055 | Jimenez Abad, Ulda Marlene | Sucumbios / Recuerdos Del Oriente |
| 1056 | Jimenez Abad, Darwin Danny | Sucumbios / Recuerdos Del Oriente |
| 1057 | Jimenez Abad, Alba Emerita | Sucumbios / Recuerdos Del Oriente |
| 1058 | Jimenez Abad, Cristhian Yordy | Sucumbios / Recuerdos Del Oriente |
| 1059 | **Llanos Paguay, Lupercio** | Sucumbios / Recuerdos Del Oriente |
| 1060 | Benavides Jimenez, Rose Pastora | Sucumbios / Recuerdos Del Oriente |
| 1061 | Llanos Benavides, Nancy Marisol | Sucumbios / Recuerdos Del Oriente |
| 1062 | Llanos Benavides, Wilmer Orlando | Sucumbios / Recuerdos Del Oriente |
| 1063 | Llanos Benavides, Bayron Andres | Sucumbios / Recuerdos Del Oriente |
| 1064 | Llanos Jimenez, Victor Hugo | Sucumbios / Recuerdos Del Oriente |
| 1065 | **Abad Jimenez, Segundo** | Sucumbios / Recuerdos Del Oriente |
| 1066 | Abad Jimenez, Bernarda | Sucumbios / Recuerdos Del Oriente |
| 1067 | Abad Abad, Aureliano | Sucumbios / Recuerdos Del Oriente |
| 1068 | **Jimenez Herrera, Tomas Esteban** | Sucumbios / Recuerdos Del Oriente |
| 1069 | Jimenez Calva, Eusebia | Sucumbios / Recuerdos Del Oriente |
| 1070 | Jimenez Jimenez, Evelyn Mileydi | Sucumbios / Recuerdos Del Oriente |
| 1071 | Jimenez Jimenez, Anthony Jetli | Sucumbios / Recuerdos Del Oriente |
| 1072 | Jimenez Jimenez, Jefferson Ricardo | Sucumbios / Recuerdos Del Oriente |
| 1073 | **Abad Abad, Juan Daniel** | Sucumbios / Recuerdos Del Oriente |
| 1074 | Calva Guayanay, Maria Cleofe | Sucumbios / Recuerdos Del Oriente |
| 1075 | Abad Calva, Yajaira Ababeli | Sucumbios / Recuerdos Del Oriente |
| 1076 | Abad Calva, Alexandra Elizabeth | Sucumbios / Recuerdos Del Oriente |
| 1077 | Abad Calva, Holger Rolando | Sucumbios / Recuerdos Del Oriente |
| 1078 | **Guayanay Vicente, Manuel** | Sucumbios / Recuerdos Del Oriente |
| 1079 | Lapo Ordonez, Karina | Sucumbios / Recuerdos Del Oriente |
| 1080 | Guayanay Lapo, Kevin Manuel | Sucumbios / Recuerdos Del Oriente |
| 1081 | Guayanay Lapo, Alexander Jose | Sucumbios / Recuerdos Del Oriente |
| 1082 | **Abad Campoverde, Maria** | Sucumbios / Recuerdos Del Oriente |
| 1083 | Jimenez Jimenez, Manuel de Jesus | Sucumbios / Recuerdos Del Oriente |
| 1084 | Jimenez Abad, Jaime Manuel | Sucumbios / Recuerdos Del Oriente |
| 1085 | Jimenez Abad, Enith | Sucumbios / Recuerdos Del Oriente |
| 1086 | **Nina Guaman, Joaquin** | Sucumbios / Chone No. 1 |
| 1087 | Villalobo Naigua, Maria | Sucumbios / Chone No. 1 |

| 1088 | Nina Villalobo, Gloria Elena | Sucumbios / Chone No. 1 |
|------|------------------------------|-------------------------|
| 1089 | Nina Villalobo, Mery Elizabeth | Sucumbios / Chone No. 1 |
| 1090 | Nina Villalobo, Marcia Carolina | Sucumbios / Chone No. 1 |
| 1091 | Nina Villalobo, Jenny Jhessica | Sucumbios / Chone No. 1 |
| 1092 | Nina Villalobo, Jinson Abel | Sucumbios / Chone No. 1 |
| 1093 | **Sanchez Daquilema, Octavio** | Sucumbios / Chone No. 1 |
| 1094 | Villalobos Mishqui, Maria | Sucumbios / Chone No. 1 |
| 1095 | Sanchez Villalobos, Luis Alberto | Sucumbios / Chone No. 1 |
| 1096 | Sanchez Villalobos, Olga Janeth | Sucumbios / Chone No. 1 |
| 1097 | Sanchez Villalobos, Marco Vinicio | Sucumbios / Chone No. 1 |
| 1098 | Sanchez Villalobos, Nelly Margarita | Sucumbios / Chone No. 1 |
| 1099 | Sanchez Villalobos, Edgar Geovanny | Sucumbios / Chone No. 1 |
| 1100 | Sanchez Villalobos, Carlos David | Sucumbios / Chone No. 1 |
| 1101 | **Villalobos Guayan, Teodoro** | Sucumbios / Chone No. 1 |
| 1102 | Nauya Quishpi, Maria | Sucumbios / Chone No. 1 |
| 1103 | Villalobos Nauya, Segundo Teodoro | Sucumbios / Chone No. 1 |
| 1104 | Calderon Diaz, Sonia Esthela | Sucumbios / Chone No. 1 |
| 1105 | **Vergara Silva, Wiiliam** | Sucumbios / Santa Marianita |
| 1106 | Veloz Maldonado, Laura | Sucumbios / Santa Marianita |
| 1107 | Vergara Veloz, Jessica Yadira | Sucumbios / Santa Marianita |
| 1108 | Vergara Veloz, Roberth Alejandro | Sucumbios / Santa Marianita |
| 1109 | **Balcazar Bravo, Edgar** | Sucumbios / San Lorenzo |
| 1110 | Balcazar Fajardo, Diego Jaret | Sucumbios / San Lorenzo |
| 1111 | Leon Fajardo, Paul Andres | Sucumbios / San Lorenzo |
| 1112 | **Aucay Lluisupa, Blanca** | Sucumbios / Reina del Cisne |
| 1113 | Lluisupa Tenecela, Jose Lautaro | Sucumbios / Reina del Cisne |
| 1114 | Lluisupa Aucay, Erika Josselyn | Sucumbios / Reina del Cisne |
| 1115 | Lluisupa Aucay, Rony Paul | Sucumbios / Reina del Cisne |
| 1116 | Lluisupa Aucay, Edwin Joselo | Sucumbios / Reina del Cisne |
| 1117 | Lluisupa Aucay, Angie Lizbeth | Sucumbios / Reina del Cisne |
| 1118 | Lluisupa Aucay, Lenin Alexander | Sucumbios / Reina del Cisne |
| 1119 | **Camacho Carrion, David** | Sucumbios / Reina del Cisne |
| 1120 | Acaro Cali, Carmen | Sucumbios / Reina del Cisne |
| 1121 | Camacho Acaro, Suleidy Cecibel | Sucumbios / Reina del Cisne |
| 1122 | Camacho Acaro, David Javier | Sucumbios / Reina del Cisne |
| 1123 | **Aucay Lluisupa, Rosa** | Sucumbios / Reina del Cisne |
| 1124 | Pinto Herrera, Luis | Sucumbios / Reina del Cisne |
| 1125 | Pinto Aucay, Silvanna | Sucumbios / Reina del Cisne |
| 1126 | **Zhingre Rigel, Mario** | Sucumbios / Nuevo Vicentina |
| 1127 | Briones Bergara, Esmilda | Sucumbios / Nuevo Vicentina |
| 1128 | **Rivas Cevallos, Nila** | Sucumbios / Puerto Nuevo |
| 1129 | Marcillo Rivas, Angel | Sucumbios / Puerto Nuevo |
| 1130 | **Delgado Guzman, Forero** | Sucumbios / Puerto Nuevo |
| 1131 | Delgado Guerrero, Oscar | Sucumbios / Puerto Nuevo |
| 1132 | Espinal Jimenez, Libinton | Sucumbios / Puerto Nuevo |
| 1133 | **Zurita Sanchez, Jesus** | Sucumbios / Monterey |
| 1134 | Garofalo Lara, Clemencia | Sucumbios / Monterey |
| 1135 | Zurita Garofalo, Jonathan | Sucumbios / Monterey |

| 1136 | Zurita Garofalo, Yesman | Sucumbios / Monterey |
| 1137 | Zurita Garofalo, Marcela | Sucumbios / Monterey |
| 1138 | **Zambrano Eduviges, Agustina** | Sucumbios / Proyecto San Miguel |
| 1139 | Bravo Zambrano, Ramona | Sucumbios / Proyecto San Miguel |
| 1140 | Bravo Zambrano, Michael | Sucumbios / Proyecto San Miguel |
| 1141 | **Calero Campoverde, Maria** | Sucumbios / Chone No. 2 |
| 1142 | Encarnacion Campoverde, Raimundo | Sucumbios / Chone No. 2 |
| 1143 | Encarnacion Calero, Katty | Sucumbios / Chone No. 2 |
| 1144 | Encarnacion Calero, Ricardo | Sucumbios / Chone No. 2 |
| 1145 | Encarnacion Calero, Jhonny | Sucumbios / Chone No. 2 |
| 1146 | **Aucay Curillo, Rosa** | Sucumbios / Reina del Cisne |
| 1147 | Tenecela Aucay, Maria Mercedes | Sucumbios / Reina del Cisne |
| 1148 | **Lluisupa Tenecela, Ana** | Sucumbios / Las Delicios |
| 1149 | Tenecela Luisupa, Edison Efrain | Sucumbios / Las Delicios |
| 1150 | **Montaño Valencia, Ramiro** | Sucumbios / Las Delicios |
| 1151 | Cortez Guerrero, Flora Angela | Sucumbios / Las Delicios |
| 1152 | Montaño Cortez, Eliana Elizabeth | Sucumbios / Las Delicios |
| 1153 | Cortez Guerrero, Mariurxi Gabriela | Sucumbios / Las Delicios |
| 1154 | Montaño Cortez, Jhon Jairo | Sucumbios / Las Delicios |
| 1155 | **Morales Bonilla, Maria** | Sucumbios / Chanangue |
| 1156 | Bravo Pachajoa, Jose | Sucumbios / Chanangue |
| 1157 | Bravo Morales, Silvana Floralba | Sucumbios / Chanangue |
| 1158 | Bravo Morales, Bayron Alexander | Sucumbios / Chanangue |
| 1159 | Bravo Morales, Lucy Talina | Sucumbios / Chanangue |
| 1160 | Bravo Morales, Vinicio Guillermo | Sucumbios / Chanangue |
| 1161 | **Cardenas Cordova, Moises** | Sucumbios / Los Tapiz |
| 1162 | Macas Ordones, Luz | Sucumbios / Los Tapiz |
| 1163 | Cardenas Macas, Ruth | Sucumbios / Los Tapiz |
| 1164 | Leon Cardenas, Ronny | Sucumbios / Los Tapiz |
| 1165 | **Luisupa Nieves, Luis** | Sucumbios / Orellana |
| 1166 | Luisupa, Carmita | Sucumbios / Orellana |
| 1167 | Luisupa, Clara | Sucumbios / Orellana |
| 1168 | Guayllazada, Maria Elena | Sucumbios / Orellana |
| 1169 | **Luisupa Tececela, Rosa** | Sucumbios / Reina del Cisne |
| 1170 | Grande Elizade, Jose | Sucumbios / Reina del Cisne |
| 1171 | Luisupa Tececela, Monica Alexandra | Sucumbios / Reina del Cisne |
| 1172 | Luisupa Sanmartin, Fleider Jimmy | Sucumbios / Reina del Cisne |
| 1173 | Luisupa Granda, Jose Gabriel | Sucumbios / Reina del Cisne |
| 1174 | Granda, Edgar | Sucumbios / Reina del Cisne |
| 1175 | Granda, Rosario | Sucumbios / Reina del Cisne |
| 1176 | **Sosa Sosa, Hermogenes** | Sucumbios / 5 de Agosto |
| 1177 | Chasin Gonzalez, Laura | Sucumbios / 5 de Agosto |
| 1178 | Rodriguez Chasin, Diego Daniel | Sucumbios / 5 de Agosto |
| 1179 | Rodriguez Chasin, David Israel | Sucumbios / 5 de Agosto |
| 1180 | **Aguirre Camacho, Teresa** | Sucumbios / Reina del Cisne |
| 1181 | Paredes Aguirre, Luis Alberto | Sucumbios / Reina del Cisne |
| 1182 | Paredes Aguirre, Diana | Sucumbios / Las Delicios |
| 1183 | Paredes Aguirre, Hernan Javier | Sucumbios / Reina del Cisne |

| 1184 | Paredes Aguirre, Junnior Eilises | Sucumbios / Reina del Cisne |
|------|----------------------------------|------------------------------|
| 1185 | **Cedeño Ostaiza, Francisco** | Sucumbios / Fuerza Unidas |
| 1186 | **Vallejo Vallejo, Miguel** | Sucumbios / Rio Verde |
| 1187 | **Bravo Chaspuengal, Maria** | Sucumbios / Las Tapis |
| 1188 | Yela Brabo, Ana | Sucumbios / Las Tapis |
| 1189 | Morales Yela, Ginger | Sucumbios / Las Tapis |
| 1190 | **Guerrero Tacome, Francisco** | Sucumbios / Chanangue |
| 1191 | Guerrero Ericka | Sucumbios / Chanangue |
| 1192 | Guerrero Bruno | Sucumbios / Chanangue |
| 1193 | **Ramirez Valle, Victor** | Sucumbios / Reina del Cisne |
| 1194 | Morales Salcedo, Blanca | Sucumbios / Reina del Cisne |
| 1195 | Ramirez Morales, Luis | Sucumbios / Reina del Cisne |
| 1196 | Ramirez Jose | Sucumbios / Reina del Cisne |
| 1197 | Ramirez Morales, Rosa | Sucumbios / Reina del Cisne |
| 1198 | Ramirez Morales, Aide | Sucumbios / Reina del Cisne |
| 1199 | Ramirez Morales, Angel | Sucumbios / Reina del Cisne |
| 1200 | Ramirez Morales, Maricruz | Sucumbios / Reina del Cisne |
| 1201 | Ramirez Morales, Victor | Sucumbios / Reina del Cisne |
| 1202 | **Evaristo Riquero, Zenen** | Sucumbios / Sozoranga |
| 1203 | Moran Saurez, Nelly | Sucumbios / Sozoranga |
| 1204 | Riquerio Moran, Lisbeth | Sucumbios / Sozoranga |
| 1205 | Riquero Moran, Honorio | Sucumbios / Sozoranga |
| 1206 | Riquero Moran, Rogelio | Sucumbios / Sozoranga |
| 1207 | **Correa Herrera, Maria** | Sucumbios / Reina del Cisne |
| 1208 | Ramirez Ramirez, Jose | Sucumbios / Reina del Cisne |
| 1209 | Ramirez Correa, Jefferson | Sucumbios / Reina del Cisne |
| 1210 | Ramirez Correa, Yuliza | Sucumbios / Reina del Cisne |
| 1211 | Ramirez Correa, Katherine | Sucumbios / Reina del Cisne |
| 1212 | **Jaya Carlos Manuel** | Sucumbios / Precooperativa Orellano |
| 1213 | Jaya Herrera, Eder | Sucumbios / Precooperativa Orellano |
| 1214 | Jaya Herrera, Karla | Sucumbios / Precooperativa Orellano |
| 1215 | Jaya Herrera, Jose | Sucumbios / Precooperativa Orellano |
| 1216 | Jaya Herrera, Melvin | Sucumbios / Precooperativa Orellano |
| 1217 | **Riofrio Acaro, Manuel** | Sucumbios / Puerto Nuevo |
| 1218 | Galindo Jipa, Claudia | Sucumbios / Puerto Nuevo |
| 1219 | Riofrio Galindo,  Nayeli | Sucumbios / Puerto Nuevo |
| 1220 | Riofrio Galindo, Yohana | Sucumbios / Puerto Nuevo |
| 1221 | **Ossa Henao, Luis** | Sucumbios / Puerto Nuevo |
| 1222 | Vasquez Mary | Sucumbios / Puerto Nuevo |
| 1223 | Ossa Iles, Marly | Sucumbios / Puerto Nuevo |
| 1224 | Ossa Iles, Yurley | Sucumbios / Puerto Nuevo |
| 1225 | Ossa Iles, Jose | Sucumbios / Puerto Nuevo |
| 1226 | Preciado Jerson | Sucumbios / Puerto Nuevo |
| 1227 | **Encarnacion Rogel, Jose** | Sucumbios / Tapi |
| 1228 | Calero Calero, Maria | Sucumbios / Tapi |
| 1229 | Rogel Calero, Santos | Sucumbios / Tapi |
| 1230 | **Duchitanga Dominguez, Manuel** | Sucumbios / Reina del Cisne |
| 1231 | Yunga Nieves, Blanca | Sucumbios / Reina del Cisne |

| 1232 | Duchitanga Yunga, Rocio | Sucumbios / Reina del Cisne |
|------|--------------------------|----------------------------|
| 1233 | Duchitanga Yunga, Jaime | Sucumbios / Reina del Cisne |
| 1234 | Duchitanga Yunga, Manuel | Sucumbios / Reina del Cisne |
| 1235 | Duchicela Yunga, Jordan | Sucumbios / Reina del Cisne |
| 1236 | **Calero Ludena, Wilmer** | Sucumbios / Chanangue |
| 1237 | Palma Cedeno, Hilda | Sucumbios / Chanangue |
| 1238 | Calero Palma, Leandro | Sucumbios / Chanangue |
| 1239 | Calero Palma, Yurely | Sucumbios / Chanangue |
| 1240 | Calero Palma, Edison | Sucumbios / Chanangue |
| 1241 | **Cedeno Ostaiza, Marina** | Sucumbios / Chanangue |
| 1242 | Vaca Cedeno, Derlys | Sucumbios / Chanangue |
| 1243 | **Cedeno Ostaiza, Pedro** | Sucumbios / Chanangue |
| 1244 | Cedeno Orta, Abigail | Sucumbios / Chanangue |
| 1245 | Cedeno Orta, Diomer | Sucumbios / Chanangue |
| 1246 | Cedeno Orta, Leticia | Sucumbios / Chanangue |
| 1247 | **Becerra Eras, Jorge** | Sucumbios / El Opuno |
| 1248 | Becerra Guaman, Carolina | Sucumbios / El Opuno |
| 1249 | Becerra Guaman, Susana | Sucumbios / El Opuno |
| 1250 | Becerra Guaman, Jose | Sucumbios / El Opuno |
| 1251 | Moreno, Casimiro | Sucumbios / El Opuno |
| 1252 | Caldero, Glenda | Sucumbios / El Opuno |
| 1253 | **Cabrera Salazar, Victor** | Sucumbios / Puerto Nuevo |
| 1254 | **Delgado Castillo, Byron** | Sucumbios / Puerto Nuevo |
| 1255 | Delgado Rodriguez, Sarahi | Sucumbios / Puerto Nuevo |
| 1256 | Rodriguez, Veronica | Sucumbios / Puerto Nuevo |
| 1257 | **Guaman Yaguarshungo, Holger** | Sucumbios / Puerto Nuevo |
| 1258 | Guaranga Mishque, Francisca | Sucumbios / Puerto Nuevo |
| 1259 | Guaranga Mishque, Willan | Sucumbios / Puerto Nuevo |
| 1260 | Guaman Guaranga, Omar | Sucumbios / Puerto Nuevo |
| 1261 | Guaman Guaranga, Sandra | Sucumbios / Puerto Nuevo |
| 1262 | **Merino Jimenez, Marcos** | Sucumbios / Chone No. 2 |
| 1263 | Encarnacion Calero, Gladis | Sucumbios / Chone No. 2 |
| 1264 | Merino Encarnacion, Maritza | Sucumbios / Chone No. 2 |
| 1265 | Merino Encarnacion, Sonia | Sucumbios / Chone No. 2 |
| 1266 | Merino Encarnacion, Edison | Sucumbios / Chone No. 2 |
| 1267 | **Calero Campoverde, Segundo** | Sucumbios / Chone No. 2 |
| 1268 | Calero Calero, Karina | Sucumbios / Chone No. 2 |
| 1269 | **Erique Encarnacion, Lilia** | Sucumbios / Chone No. 2 |
| 1270 | Sanchez Erique, Katty | Sucumbios / Chone No. 2 |
| 1271 | Sanchez Erique, Jessica | Sucumbios / Chone No. 2 |
| 1272 | Sanchez Erique, Yaqueline | Sucumbios / Chone No. 2 |
| 1273 | **Aucay Lluisupa, Manuel** | Sucumbios / Reina del Cisne |
| 1274 | San Martin Quezada, Miriam | Sucumbios / Reina del Cisne |
| 1275 | Aucay SanMartin, Wendy | Sucumbios / Reina del Cisne |
| 1276 | Aucay San Martin, Germania | Sucumbios / Reina del Cisne |
| 1277 | Aucay San Martin, Wilson, Eduardo | Sucumbios / Reina del Cisne |
| 1278 | Aucay San Martin, Mayra | Sucumbios / Reina del Cisne |
| 1279 | **Espinal Rivas, Julio** | Sucumbios / Puerto Nuevo |

| 1280 | Jimenez Ramos, Azucena | Sucumbios / Puerto Nuevo |
|------|------------------------|---------------------------|
| 1281 | Espinal Jimenez, Libinton | Sucumbios / Puerto Nuevo |
| 1282 | Espinal Jimenez, Cecilia | Sucumbios / Puerto Nuevo |
| 1283 | **Abarca Salazar, Guillermo** | Sucumbios / Puerto Nuevo |
| 1284 | Abarca Salazar, Mahe | Sucumbios / Puerto Nuevo |
| 1285 | Abarca Salazar, Nidia | Sucumbios / Puerto Nuevo |
| 1286 | Abarca Salazar, Maria | Sucumbios / Puerto Nuevo |
| 1287 | Abarca, Kevin | Sucumbios / Puerto Nuevo |
| 1288 | **Encarnacion Calero, Segundo** | Sucumbios / Playera Oriental |
| 1289 | Encarnacion Calero, Rosa | Sucumbios / Playera Oriental |
| 1290 | Encarnacion Encarnacion, Roberth | Sucumbios / Playera Oriental |
| 1291 | Encarnacion Encarnacion, Jacinto | Sucumbios / Playera Oriental |
| 1292 | Encarnacion Encarnacion, Alejandrina | Sucumbios / Playera Oriental |
| 1293 | **Blandon Rivera, Alba** | Sucumbios / Los Tapiz |
| 1294 | Blandon, Dolores | Sucumbios / Los Tapiz |
| 1295 | Blandon , Jesus | Sucumbios / Los Tapiz |
| 1296 | **Casanova Guanga, Aldrin** | Sucumbios / 5 de Agosto |
| 1297 | Cazanova Casalusan, Manuel | Sucumbios / 5 de Agosto |
| 1298 | Pay Caceido, Erlinda | Sucumbios / 5 de Agosto |
| 1299 | **Morillo Quespaz, Marcos** | Sucumbios / Los Tapiz |
| 1300 | Rivera Blandon, Evin | Sucumbios / Los Tapiz |
| 1301 | Morillo Ramirez, Marcos | Sucumbios / Los Tapiz |
| 1302 | Morillo Ramirez, Tania | Sucumbios / Los Tapiz |
| 1303 | Morillo Ramirez, Catherin | Sucumbios / Los Tapiz |
| 1304 | Blandon, Alba | Sucumbios / Los Tapiz |
| 1305 | Cardenas Blandon, Maria | Sucumbios / Los Tapiz |
| 1306 | **Cedeno Ostaiza, Maria** | Sucumbios / Luz del Oriente |
| 1307 | Palma Cedeno, Genoveva | Sucumbios / Luz del Oriente |
| 1308 | **Rivera Sinmaleza, Cesar** | Sucumbios / Los Tapiz |
| 1309 | Rivera, Mesias | Sucumbios / Los Tapiz |
| 1310 | Rivera, Olger | Sucumbios / Los Tapiz |
| 1311 | **Vite Baltan, Edixon** | Sucumbios / Illegible |
| 1312 | Suarez Agila, Aurelia | Sucumbios / Illegible |
| 1313 | Vite Suarez, Jherly | Sucumbios / Illegible |
| 1314 | **Cuervas Torres, Milton** | Sucumbios / Recuerdos Del Oriente |
| 1315 | Jimenez Calva, Maria | Sucumbios / Recuerdos Del Oriente |
| 1316 | Cueva Jimenez, Mery | Sucumbios / Recuerdos Del Oriente |
| 1317 | Cueva Jimenez, Maryuri | Sucumbios / Recuerdos Del Oriente |
| 1318 | Cueva Jimenez, Lucia | Sucumbios / Recuerdos Del Oriente |
| 1319 | Cueva Jimenez, Pablo | Sucumbios / Recuerdos Del Oriente |
| 1320 | Cueva Jimenez, Richard | Sucumbios / Recuerdos Del Oriente |
| 1321 | Cueva, Fernando | Sucumbios / Recuerdos Del Oriente |
| 1322 | **Obando Caicedo, Fabio** | Sucumbios / 5 de Agosto |
| 1323 | Rodriguez, Mosquera, Sonia | Sucumbios / 5 de Agosto |
| 1324 | Obando Rodriguez, Arelys | Sucumbios / 5 de Agosto |
| 1325 | Obando Rodriguez, Sonia | Sucumbios / 5 de Agosto |
| 1326 | Obando Rodriguez, Maria | Sucumbios / 5 de Agosto |
| 1327 | Obando Rodriguez, Eider | Sucumbios / 5 de Agosto |

| 1328 | Caicedo, Ruby | Sucumbios / 5 de Agosto |
|------|---------------|-------------------------|
| 1329 | Caidedo, Guillerma | Sucumbios / 5 de Agosto |
| 1330 | Caicedo Caicedo, Yessica | Sucumbios / 5 de Agosto |
| 1331 | Caicedo Caicedo, Maria | Sucumbios / 5 de Agosto |
| 1332 | Caicedo Caicedo, Dayra | Sucumbios / 5 de Agosto |
| 1333 | Caicedo Caicedo, Angie | Sucumbios / 5 de Agosto |
| 1334 | Caicedo Caicedo, Lady | Sucumbios / 5 de Agosto |
| 1335 | Caicedo Caicedo, Jaivi | Sucumbios / 5 de Agosto |
| 1336 | Caicedo Caicedo, Luz | Sucumbios / 5 de Agosto |
| 1337 | Caicedo, Rosa | Sucumbios / 5 de Agosto |
| 1338 | Mosquera, Bertulfo | Sucumbios / 5 de Agosto |
| 1339 | **Agualongo Tenelema, Juan** | Sucumbios / Reina del Cisne |
| 1340 | Japon Carpio, Maria | Sucumbios / Reina del Cisne |
| 1341 | Agualongo Japon, Juan | Sucumbios / Reina del Cisne |
| 1342 | Agualongo Japon, Elena | Sucumbios / Reina del Cisne |
| 1343 | Agualongo Japon, Karina | Sucumbios / Reina del Cisne |
| 1344 | Agualongo Japon, Paul | Sucumbios / Reina del Cisne |
| 1345 | Agualongo Japon, Diocely | Sucumbios / Reina del Cisne |
| 1346 | Agualongo, Mauro | Sucumbios / Reina del Cisne |
| 1347 | Agualongo, Mario | Sucumbios / Reina del Cisne |
| 1348 | **Herrera Rojas, Holger** | Sucumbios / La Frontera |
| 1349 | Cruz, Margot | Sucumbios / La Frontera |
| 1350 | **Muepaz Sevillano Flor Alba** | Sucumbios/Corazon Orense |
| 1351 | Andrade Arevalo, Cesar | Sucumbios / Isidro Ayora |
| 1352 | **Acuna Delgado, Luis** | Sucumbios / Santa Marianita |
| 1353 | Acuna Gomez, Diego | Sucumbios / Santa Marianita |
| 1354 | Aguilar Robles, Maria | Sucumbios / Perla Del Pacifico |
| 1355 | Alban Botina Gloria | Sucumbios / General Farfan |
| 1356 | Alcivar Velez, Jose | Sucumbios / Puerto Nuevo |
| 1357 | Altamirano Miranda, Irma | Sucumbios / 10 De Agosto |
| 1358 | Altamirano Miranda, Maria | Sucumbios / 10 De Agosto |
| 1359 | Albarado Carrion, Ruben | Sucumbios / Isidro Ayora |
| 1360 | Alvarado Oveido, Francisco R. | Sucumbios / San Francisco No. 1 |
| 1361 | Alvares Varga Yadira Carolina | Sucumbios / General Farfan |
| 1362 | Alvarez Castillo Jose Maria | Sucumbios / General Farfan |
| 1363 | Alvarez Castillo Edgar Oswaldo | Sucumbios / General Farfan |
| 1364 | Alvarez Castillo Jose Leodan | Sucumbios / General Farfan |
| 1365 | Alvarez Martinez Maria | Sucumbios / 14 de Febrero |
| 1366 | Andi Santi, Mary | Sucumbios / Yana Amaru |
| 1367 | Andrade Arias, Goyce Lizbeth | Sucumbios / Isidro Ayora |
| 1368 | Angulo Lastra Hipolito | Sucumbios / Santa Marianita |
| 1369 | Angulo Montufar Lincon | Sucumbios / Santa Marianita |
| 1370 | Angulo Montufar Segundo | Sucumbios / Santa Marianita |
| 1371 | Angulo Montufar Carmen | Sucumbios / Santa Marianita |
| 1372 | Angulo Montufar Nancy | Sucumbios / Santa Marianita |
| 1373 | Araniegas Leiddy, Elizabeth | Sucumbios / Isidro Ayora |
| 1374 | Arias Garcia, Segundo | Sucumbios / Carmelita |
| 1375 | Arrollo Grefa, Marco | Sucumbios / Yana Amaru |

| 1376 | Aucay Lluisupa Maria Mercedes | Sucumbios / General Farfan |
| 1377 | Aucay Lluisupa Rosa Amparito | Sucumbios / General Farfan |
| 1378 | Aucay Tenecela Manuel | Sucumbios / General Farfan |
| 1379 | Balcazar Huanca Santos Klever | Sucumbios / General Farfan |
| 1380 | Balcazar Paladinez Rosario de Jesus | Sucumbios / General Farfan |
| 1381 | Balseca Elisa, Enriqueta | Sucumbios / Yana Amaru |
| 1382 | Baltan Mendez Maria | Sucumbios / Santa Rosa de Sucumbios |
| 1383 | Baque Chiquito Angela Maricela | Sucumbios / Santa Rosa de Sucumbios |
| 1384 | Barbecho Barbecho Abrahan | Sucumbios / Santa Rosa de Sucumbios |
| 1385 | Barros Calle Narcisa | Sucumbios / Isidro Ayora |
| 1386 | Bastidas Quinatoa Bayron | Sucumbios / 18 de Noviembre |
| 1387 | Bastidas Merlo Gonzalo | Sucumbios / General Farfan |
| 1388 | Basurto Zambrano Rosa | Sucumbios / Nuevo Mundo |
| 1389 | Bautista Zoila | Sucumbios / Nuevo Mundo |
| 1390 | Becerra Becerra Marco Antonio | Sucumbios / General Farfan |
| 1391 | Becerra Becerra Selena Elizabeth | Sucumbios / General Farfan |
| 1392 | Becerra Elizalde Jose Antonio | Sucumbios / General Farfan |
| 1393 | Becerra Juan Rigoberto | Sucumbios / General Farfan |
| 1394 | Becerra Rosa Isabel | Sucumbios / General Farfan |
| 1395 | Becerra Sanmartin Griceldita De Jesus | Sucumbios / General Farfan |
| 1396 | **Bricero Jaya, Domingo** | Sucumbios / Nuevo Mundo |
| 1397 | Beltran Quinatoa, Nancy | Sucumbios / 18 de Noviembre |
| 1398 | Beltran Quinatoa, Alexis | Sucumbios / 18 de Noviembre |
| 1399 | **Benavides Delgado, Miguel** | Sucumbios / Monterey |
| 1400 | Benavides Chamba, Angel Jamar | Sucumbios / Monterey |
| 1401 | Benavides Chamba, Juana Elizabeth | Sucumbios / Monterey |
| 1402 | Benavides Chamba, Jefferson Andres | Sucumbios / Monterey |
| 1403 | Benavides Chamba, Cervio Marcelo | Sucumbios / Monterey |
| 1404 | **Bravo Requelme, Maria** | Sucumbios / Yana Amarum |
| 1405 | Bravo Requelme, Ebrery | Sucumbios / Yana Amarum |
| 1406 | **Burbano Araujo, Benito** | Sucumbios / Puerto Nuevo |
| 1407 | Burbano Araujo, Elian | Sucumbios / Puerto Nuevo |
| 1408 | Burbano Araujo, Lissbeth | Sucumbios / Puerto Nuevo |
| 1409 | Burbano Araujo, Diego | Sucumbios / Puerto Nuevo |
| 1410 | Burbano Araujo, Dario | Sucumbios / Puerto Nuevo |
| 1411 | Cabrera Chamba, Cesar | Sucumbios / Brisas Del Oriente |
| 1412 | Cabrera Chavez, Manuel | Sucumbios / Perla Del Pacifico |
| 1413 | Cabrera Criollo, Julio | Sucumbios / Chanangue |
| 1414 | Calva Pardo, Maria | Sucumbios / El Condor |
| 1415 | Calapucha Chongo, Ethel | Sucumbios / El Condor |
| 1416 | Calero Campoverde Alicia Veronica | Sucumbios / General Farfan |
| 1417 | Calero Cordova Alcibar Gaston | Sucumbios / General Farfan |
| 1418 | Calero Encarnacion, Juana | Sucumbios / Chone No. 2 |
| 1419 | Calero Encarnacion, Lorgia | Sucumbios / Chone No. 1 |
| 1420 | Calero Espinoza, Flora | Sucumbios / Brisas Del Oriente |
| 1421 | Calero Jose Hortensio | Sucumbios / General Farfan |
| 1422 | Calero Valarezo, Marlene | Sucumbios / Isidro Ayora |
| 1423 | Calva Felix Faustino | Sucumbios / General Farfan |

| | | |
|---|---|---|
| 1424 | **Calvopina Pomboza, Serafin** | Sucumbios / La Frontera |
| 1425 | Calvopina Zambrano, Vanessa Carolina | Sucumbios / La Frontera |
| 1426 | Calvopina Zambrano, Andres Alonso | Sucumbios / La Frontera |
| 1427 | Camasca Vegay, Carmen | Sucumbios / Yana Amarum |
| 1428 | Cambo Cesar Augusto | Sucumbios / General Farfan |
| 1429 | Campoverde Encarnacion, Maria | Sucumbios / Chone No. 1 |
| 1430 | Campoverde Herrera, Martha | Sucumbios / 5 de Agosto |
| 1431 | **Campoverde Rios, Carlos** | Sucumbios / 5 de Agosto |
| 1432 | Cango Cueva Jose Miguel | Sucumbios / General Farfan |
| 1433 | **Canticus Casanova, Homero** | Sucumbios / Santa Marianita |
| 1434 | Cardenas Alvarado Jose Antonio | Sucumbios / General Farfan |
| 1435 | Carpio Aucay Jose Enrique | Sucumbios / General Farfan |
| 1436 | Carpio Aucay Mari Esther | Sucumbios / General Farfan |
| 1437 | Carpio Nieves Rosa Herminia | Sucumbios / General Farfan |
| 1438 | Carpio Nieves Jose Emiterio | Sucumbios / General Farfan |
| 1439 | Carreño Ayora, Rosa | Sucumbios / Isidro Ayora |
| 1440 | Casanova Canticuz Ruth Elizabeth | Sucumbios / General Farfan |
| 1441 | Castillo Becerra, Luis | Sucumbios / 5 de Agosto |
| 1442 | **Castillo Coello, Nelson** | Sucumbios / San Juan Del Pazel |
| 1443 | Castillo Coello Juan Alejandro | Sucumbios / General Farfan |
| 1444 | Castillo Coello Luz Esterfilia | Sucumbios / General Farfan |
| 1445 | Castillo Nestanza, Blanca | Sucumbios / Nuevo Vicentina |
| 1446 | Castillo Valladares, Carmen Iliana | Sucumbios / La Frontera |
| 1447 | **Castro Ochoa, Victor** | Sucumbios / 18 de Noviembre |
| 1448 | Castro Sacan, Julio | Sucumbios / 18 de Noviembre |
| 1449 | Castro Sacan, Klever | Sucumbios / 18 de Noviembre |
| 1450 | Castro Sacan, Jhonny | Sucumbios / 18 de Noviembre |
| 1451 | Castro Sacan, Fanny | Sucumbios / 18 de Noviembre |
| 1452 | **Cedeno Ostaiza, Vicente** | Sucumbios / Chanangue |
| 1453 | **Celi Arrobo, Juan** | Sucumbios / Brisas Del Oriente |
| 1454 | Celi Damel | Sucumbios / General Farfan |
| 1455 | Celi De La Calle Franklin Antonio | Sucumbios / General Farfan |
| 1456 | Celi De La Calle Juan Javier | Sucumbios / General Farfan |
| 1457 | Celi Calero, Galo | Sucumbios / Brisas Del Oriente |
| 1458 | Celi Calero, Olga | Sucumbios / Brisas Del Oriente |
| 1459 | Celi Calero, Flor | Sucumbios / Brisas Del Oriente |
| 1460 | Celi Calero, Nelly | Sucumbios / Brisas Del Oriente |
| 1461 | **Cerezo Muñoz, Juan** | Sucumbios / Los Tapiz |
| 1462 | Cevallos Ordonez Jose Bolivar | Sucumbios / General Farfan |
| 1463 | **Chabla Paida, Segundo** | Sucumbios / Nuevo Mundo |
| 1464 | Chabla Sucuzhanay, Digna Amparo | Sucumbios / Nuevo Mundo |
| 1465 | Chabla Sucuzhanay, Edgar Patricio | Sucumbios / Nuevo Mundo |
| 1466 | Chabla Sucuzhanay, Diego Armando | Sucumbios / Nuevo Mundo |
| 1467 | Chabla Sucuzhanay, Julia Natividad | Sucumbios / Nuevo Mundo |
| 1468 | Chabla Sucuzhañay, Maria | Sucumbios / Nuevo Mundo |
| 1469 | Chamba Muepas, Segunda | Sucumbios / Monterey |
| 1470 | Chapuesgal Inagan Aida Bertha | Sucumbios / General Farfan |
| 1471 | **Chiguango Grefa, Luis** | Sucumbios / La Frontera |

| 1472 | **Chiguango Villacres, Daniel** | Sucumbios / La Frontera |
|------|--------------------------------|--------------------------|
| 1473 | Chiguango Villacres, Genesis Nayely | Sucumbios / La Frontera |
| 1474 | Chiguango Villacres, Neiver Andres | Sucumbios / La Frontera |
| 1475 | Chiguango Villacres, Luis Matheus | Sucumbios / La Frontera |
| 1476 | **Chiguango Villacres, Samuel** | Sucumbios / La Frontera |
| 1477 | **Chiguango Villacres, Ruth** | Sucumbios / La Frontera |
| 1478 | **Chiluisa Remache, Emiliano** | Sucumbios / Nuevo Mundo |
| 1479 | **Clavijo Cardoso Joaquin** | Sucumbios / General Farfan |
| 1480 | **Cobeña Napa Erika Seleida** | Sucumbios / General Farfan |
| 1481 | **Cobera Mendoza Nixon Francisxo** | Sucumbios / General Farfan |
| 1482 | **Condoy Angel Javier** | Sucumbios / General Farfan |
| 1483 | **Condoy Encarnacion Luis** | Sucumbios / General Farfan |
| 1484 | **Coque Sanchez Manuel Antonio** | Sucumbios / General Farfan |
| 1485 | **Cordova Arteaga Jose** | Sucumbios/ San Miguel |
| 1486 | **Cortez Valencia, Alicia** | Sucumbios / 5 de Agosto |
| 1487 | **Cortez Valencia, Delfida** | Sucumbios / 5 de Agosto |
| 1488 | Cuji Andi Eduardo Alejandro | Sucumbios/Yana Amaru |
| 1489 | Cuji Gualinga Eduardo Gerardo | Sucumbios / Yana Amaru |
| 1490 | Cuji Gualinga Isidoro | Sucumbios / Yana Amaru |
| 1491 | Cuji Gualinga Carlos Claudio | Sucumbios / Yana Amaru |
| 1492 | Dagua Alvarez Elena Clemencia | |
| 1493 | Davila Atiencia Marlene Rocio | Sucumbios / 13 De Marzo |
| 1494 | Diaz Alban Germania Guadalupe | Sucumbios / General Farfan |
| 1495 | Diaz Alban Jhoanna Vanesa | Sucumbios / General Farfan |
| 1496 | Diaz Diaz Onofre Segundo | Sucumbios / General Farfan |
| 1497 | Diaz Sanchez Jose Maria | Sucumbios / General Farfan |
| 1498 | Echeverria Estrada Jose Edilberto | Sucumbios / Charapa |
| 1499 | Echeverria Estrada Wilman Vicente | Sucumbios / Charapa |
| 1500 | Elizalde Elizalde Angel Servilio | Sucumbios / 1° De Mayo |
| 1501 | Elizalde Torres Wilfrido Hernan | Sucumbios / La Frontera |
| 1502 | Elizalde Vargas Jheny Tatiana | Sucumbios / La Frontera |
| 1503 | Elizalde Vargas Johanna Elizabeth | Sucumbios / La Frontera |
| 1504 | Elizalde Vargas Leydi Paola | Sucumbios / La Frontera |
| 1505 | Elizalde Vargas Maritza Estefania | Sucumbios / La Frontera |
| 1506 | Encarnacion Bravo Holger Silvio | Sucumbios / Chone No. 2 |
| 1507 | Encarnacion Calero jose Leodan | Sucumbios / Chone No. 2 |
| 1508 | Encarnacion Encarnacion Santos | Sucumbios / Playera Oriental |
| 1509 | Encarnacion Encarnacion Santos | Sucumbios / Playera Oriental |
| 1510 | Encarnacion Requelme Francisco | Sucumbios / Chone No. 2 |
| 1511 | Encarnacion Requelme Santos | Sucumbios / Chone No. 2 |
| 1512 | Encarnacion remelque Yessica | Sucumbios / Chone No. 2 |
| 1513 | Encarnacion Suarez Alberto | Sucumbios / Chone No. 2 |
| 1514 | Encarnacion Suarez Jose | Sucumbios / Chone No. 2 |
| 1515 | Eras Macas Macrina Mercedes | Sucumbios / Santa Rosa de Sucumbios |
| 1516 | Eras Tandazo Rosa Emilia | Sucumbios / Santa Rosa de Sucumbios |
| 1517 | Escobar Sislena Carlos | Sucumbios / Yana Amaru |
| 1518 | Estrada Aida, Leticia | Sucumbios / Charapa |
| 1519 | Fajardo Ochoa, Heraclides | Sucumbios / Brisas De San Miguel |

| 1520 | Fernandez Antonio Manuel | Sucumbios / Santa Rosa de Sucumbios |
| 1521 | Fiallos Manzano, Jorge | Sucumbios / 10 de Agosto |
| 1522 | Fiallos Reina, Jhon | Sucumbios / 10 de Agosto |
| 1523 | Fiallos Reina, Kassandra | Sucumbios / 10 de Agosto |
| 1524 | Flores Romero, Teresa de Jesus | Sucumbios/ San Miguel |
| 1525 | Gaibor Espinosa, Guido | Sucumbios / San Francisco No. 1 |
| 1526 | Gaibor Gonzalez, Jersson | Sucumbios / San Francisco No. 1 |
| 1527 | Gaibor Gonzalez, Marcia | Sucumbios / San Francisco No. 1 |
| 1528 | Gaona Flores, Andrea Paola | Sucumbios / San Miguel |
| 1529 | Gaona Torres Pablo Alejandro | Sucumbios / Santa Rosa de Sucumbios |
| 1530 | Gaona Vaca, Andres | Sucumbios/ San Miguel |
| 1531 | Garcia Sanchez Segundo Valdomero | Sucumbios / Santa Rosa de Sucumbios |
| 1532 | Gaibor Gonzalez, Luz | Sucumbios / San Francisco No. 1 |
| 1533 | George Cortez, Luisa | Sucumbios / Puerto Nuevo |
| 1534 | Gomez Moreno Rubiela | Sucumbios / Santa Rosa de Sucumbios |
| 1535 | Gonzaga Prado, Vicente | Sucumbios / El Condor |
| 1536 | Gonzaga Prieto, Klever Rene | Sucumbios / El Condor |
| 1537 | Gonzaga Prieto, Washington Alejandro | Sucumbios / El Condor |
| 1538 | Gonzaga Prieto, Richard Javier | Sucumbios / El Condor |
| 1539 | Gonzaga Prieto, Diego Ismael | Sucumbios / El Condor |
| 1540 | Gonzalez Rodriguez, Lida | Sucumbios / San Francisco No. 1 |
| 1541 | Gordillo Condori, Maria | Sucumbios / San Lorenzo |
| 1542 | Grefa Tanguila  Gladys | Sucumbios / 18 de Noviembre |
| 1543 | Grefa Yumbo Rocio | Sucumbios / Santa Rosa de Sucumbios |
| 1544 | Guerrero Riquero Eduardo | Sucumbios / Santa Rosa de Sucumbios |
| 1545 | Guerrero Fuentes, Nestor | Sucumbios / 10 De Agosto |
| 1546 | Gutierrez Armijos Erguin | Sucumbios / Santa Rosa de Sucumbios |
| 1547 | Gutierrez Lanza Jose Mayer | Sucumbios / Santa Rosa de Sucumbios |
| 1548 | Henao Lara, Roberto | Sucumbios / 5 de Agosto |
| 1549 | Herrera Castro, Ruby | Sucumbios / 5 de Agosto |
| 1550 | Ilboy Aucancela, Maria | Sucumbios / Chone No. 2 |
| 1551 | Imbachi Guanga, Luis | Sucumbios / Monterey |
| 1552 | Inmunda Cuji, Elsa | Sucumbios / Yana Amaru |
| 1553 | Ipo Ruiz Damacio | Sucumbios / Santa Rosa de Sucumbios |
| 1554 | Izquierdo Campoverde Mariana | Sucumbios / Santa Rosa de Sucumbios |
| 1555 | Jama Encarnacion Jaime Pedro | Sucumbios / Santa Rosa de Sucumbios |
| 1556 | Jaramillo Gaona Geovany | Sucumbios / Santa Rosa de Sucumbios |
| 1557 | Jaya Carlos Manuel | Sucumbios / Precooperativa Orellano |
| 1558 | Jimenez Alvarez Rosa Emerita | Sucumbios / Santa Rosa de Sucumbios |
| 1559 | Jimenez Sarango, Dolores | Sucumbios / 10 De Agosto |
| 1560 | Jiron Valladolid, Julio | Sucumbios / Isidro Ayora |
| 1561 | Lalon, Maria Juana | Sucumbios / Chone No. 1 |
| 1562 | Lapo Maza Walter | Sucumbios / 24 de Mayo |
| 1563 | Lapo Maza Carmita | Sucumbios / 24 de Mayo |
| 1564 | Lapo Maza Eddy | Sucumbios / 24 de Mayo |
| 1565 | Lapo Maza Yadira | Sucumbios / 24 de Mayo |
| 1566 | Lapo Ordoñez Karina Alexandra | Sucumbios / Santa Rosa de Sucumbios |
| 1567 | Lara Pineda, Leydy | Sucumbios / 5 de Agosto |

| 1568 | Lara Pineda, Yenny | Sucumbios / 5 de Agosto |
| 1569 | Lema Paca, Mayra Alejandra | Sucumbios / Chone No. 1 |
| 1570 | Lama Paca, Lucia Flor | Sucumbios / Chone No. 1 |
| 1571 | Leon Balcazar Paul Andres | Sucumbios / Santa Rosa de Sucumbios |
| 1572 | Llanos Rivadeneira, Yoselyn | Sucumbios / 18 de Noviembre |
| 1573 | Llanos Rivadeneira, Vanesa | Sucumbios / 18 de Noviembre |
| 1574 | Lluisupa Guaillasaca Luis | Sucumbios / Santa Rosa de Sucumbios |
| 1575 | Lluisupa, Maria | Sucumbios / Reina del Cisne |
| 1576 | Lluisupa Nieves Segundo | Sucumbios / Santa Rosa de Sucumbios |
| 1577 | Lluisupa Tenecela Manuel | Sucumbios / Santa Rosa de Sucumbios |
| 1578 | Lluisupa Tenecela Mirian | Sucumbios / Santa Rosa de Sucumbios |
| 1579 | Lluisupa Tenecela Rosa | Sucumbios / Santa Rosa de Sucumbios |
| 1580 | Llumi Chiquisala, Carmen | Sucumbios / Palma Seca |
| 1581 | Lopez Robles, Beronica | Sucumbios / 1 De Mayo |
| 1582 | Lopez Robles, Gissela | Sucumbios / 1 De Mayo |
| 1583 | Lopez Robles, Jorge | Sucumbios / 1 De Mayo |
| 1584 | Ludena Calero Jimmy | Sucumbios / Santa Rosa de Sucumbios |
| 1585 | Ludena Calero Jose | Sucumbios / Santa Rosa de Sucumbios |
| 1586 | Ludeña Guillin Darwin | Sucumbios / Santa Rosa de Sucumbios |
| 1587 | Ludeña Maldonado Diego | Sucumbios / Santa Rosa de Sucumbios |
| 1588 | Luna Vera Obdulia | Sucumbios / Santa Rosa de Sucumbios |
| 1589 | Ramirez Encarnacion, Luz | Sucumbios / Chone No. 2 |
| 1590 | Macias Bone, Genny | Sucumbios / Santa Rosa de Sucumbios |
| 1591 | Maldonado Cesar Prospero | Sucumbios / Santa Rosa de Sucumbios |
| 1592 | Maldonado Moreno Jairo | Sucumbios / Santa Rosa de Sucumbios |
| 1593 | Maldonado Moreno Pablo | Sucumbios / Santa Rosa de Sucumbios |
| 1594 | Maldonado Silvia Eugenia | Sucumbios / Santa Rosa de Sucumbios |
| 1595 | Maldonado Valle, Jose | Sucumbios / Reina Del Cisne |
| 1596 | Maldonado Valle, Maria | Sucumbios / Reina Del Cisne |
| 1597 | Mamallacta Alvarado Juan | Sucumbios / Santa Rosa de Sucumbios |
| 1598 | Manay Caiza, Rosa | Sucumbios / Playera Oriental |
| 1599 | Marilu Rizzo | Sucumbios / Santa Rosa de Sucumbios |
| 1600 | Martinez, Kleber | Sucumbios / Ucano |
| 1601 | Martinez Martinez, Orlin | Sucumbios / 5 de Agosto |
| 1602 | Martinez Mendez, Dayana | Sucumbios / Ucano |
| 1603 | Martinez Moran, Christhian | Sucumbios / Ucano |
| 1604 | Martinez, Patricio | Sucumbios / Ucano |
| 1605 | MartinezSanchez, Sixto | Sucumbios / Ucano |
| 1606 | Martinez Vera, Maria | Sucumbios / 5 de Agosto |
| 1607 | Martinez Vera, Alfredo | Sucumbios / 5 de Agosto |
| 1608 | Masa Manchay Maria | Sucumbios / 24 de Mayo |
| 1609 | Mata Alvarado, Wilson | Sucumbios / Santa Marianita |
| 1610 | Mata Salazar, Jhonny Alejandro | Sucumbios / Santa Marianita |
| 1611 | Mata Salazar, Jose Luis | Sucumbios / Santa Marianita |
| 1612 | Mata Salazar, Maryuri Estefania | Sucumbios / Santa Marianita |
| 1613 | Maya Riofrio William Orlando | Sucumbios / Santa Rosa de Sucumbios |
| 1614 | Mendez Scarpeta, Emid | Sucumbios / Esmeraldas Libre |
| 1615 | Mendez Suarez, Bella Barbara | Sucumbios / Ucano |

| 1616 | Menendez Mendoza, Maria Mercedes | Sucumbios / General Farfan |
| 1617 | Merchan Gomez Elena Elizabeth | Sucumbios / Corazon Orense |
| 1618 | Merchan Gomez Elinse Karina | Sucumbios / Corazon Orense |
| 1619 | Merchan Gomez, Irma | Sucumbios / Corazon Orense |
| 1620 | Merchan Gomez, Jose | Sucumbios / Corazon Orense |
| 1621 | Mideroz Cortez, Jose | Sucumbios / 5 de Agosto |
| 1622 | Moina Morocho, Juan | Sucumbios / San Lorenzo |
| 1623 | Montaño Bazan Carmen Ondina | Sucumbios / 5 de Agosto |
| 1624 | Montero Petja José Vicente | Sucumbios / General Farfan |
| 1625 | Montufar Narvaez Fanny Cleopatra | Sucumbios / Santa Marianita |
| 1626 | Mora Castillo, Daicy | Sucumbios / Nuevo Vicentina |
| 1627 | Mora Castillo, Diana | Sucumbios / Nuevo Vicentina |
| 1628 | Mora Castillo, Edgar | Sucumbios / Nuevo Vicentina |
| 1629 | Morales Estrada, Angel | Sucumbios / Los Tapis |
| 1630 | Moran Sanchez, Epifanio | Sucumbios / Ucano |
| 1631 | Moreno Celi, Riquilda | Sucumbios / Reina Del Cisne |
| 1632 | **Moreno Castillo, Darwin** | Sucumbios / Santa Marianita |
| 1633 | Moreno Suarez, Erika | Sucumbios / Santa Marianita |
| 1634 | Moreno Suarez, Carlos | Sucumbios / Santa Marianita |
| 1635 | Morocho Llivipuma, Narcisa | Sucumbios / Yana Amarum |
| 1636 | Mosquera Nina, Alexi Diomedes | Sucumbios / 5 de Agosto |
| 1637 | Mosquera Nina, Fidela | Sucumbios / 5 de Agosto |
| 1638 | Munoz Aviles, Wilson | Sucumbios / 21 De Septiembre |
| 1639 | Munoz Zabala, Alejandro | Sucumbios / 21 De Septiembre |
| 1640 | Munoz Zabala, Edwin | Sucumbios / 21 De Septiembre |
| 1641 | Munoz Zabala, Wilfrido | Sucumbios / 21 De Septiembre |
| 1642 | Munoz Zabala, Maribel | Sucumbios / 21 De Septiembre |
| 1643 | Munoz Zabala, Richard | Sucumbios / 21 De Septiembre |
| 1644 | **Napa Gomez, Ernestina** | Sucumbios / 24 De Julio |
| 1645 | Napa Napa, Cristian | Sucumbios / 24 De Julio |
| 1646 | Napa Napa, Juan | Sucumbios / 24 De Julio |
| 1647 | Napa Napa, Gloria | Sucumbios / 24 De Julio |
| 1648 | **Napa Loor, Alfonso** | Sucumbios / 10 De Agosto |
| 1649 | Napa Altamirano, Nixon | Sucumbios / 10 De Agosto |
| 1650 | Napa Altamirano, Rafael | Sucumbios / 10 De Agosto |
| 1651 | Napa Altamirano, Yomara | Sucumbios / 10 De Agosto |
| 1652 | Napa Altamirano, Gisela | Sucumbios / 10 De Agosto |
| 1653 | Napa Manzaba, Esteban | Sucumbios / 24 De Julio |
| 1654 | **Nauya Lema, Angel** | Sucumbios / Playera Oriental |
| 1655 | Nauya Manay, Mirian Patricia | Sucumbios / Playera Oriental |
| 1656 | Nauya Manay, Wilmer Alexander | Sucumbios / Playera Oriental |
| 1657 | Nauya Manay, Mickey Edison | Sucumbios / Playera Oriental |
| 1658 | Obaco Yaguachi Jose Maria | Sucumbios / General Farfan |
| 1659 | Obando Obado, Ana | Sucumbios / Carmelita |
| 1660 | ORDOÑES ORDOÑES LUIS GILBERTO | Sucumbios / General Farfan |
| 1661 | Ordonez Cabrera, Jose | Sucumbios / Santa Marianita |
| 1662 | Ordonez Pascal, Juan Carlos | Sucumbios / Santa Marianita |
| 1663 | Ordonez Cabrera, Martha | Sucumbios / Santa Marianita |

| 1664 | ORTIZ MENDEZ SANTOS  EVARISTO | Sucumbios / General Farfan |
|------|-------------------------------|----------------------------|
| 1665 | Paca Lalon, Maria | Sucumbios / Chone No. 1 |
| 1666 | Paca, Miguel Angel | Sucumbios / Chone No. 1 |
| 1667 | Palacios Zapata, Marlene | Sucumbios / 5 de Agosto |
| 1668 | Paladines, Celi | Sucumbios / San Francisco No. 1 |
| 1669 | PALADINES VERA LUZ AMALIA | Sucumbios / General Farfan |
| 1670 | Palma Alvarado, Rosendo | Sucumbios / Chone No. 2 |
| 1671 | Pantoja Chiguano, Leiry Melisa | Sucumbios / La Frontera |
| 1672 | Pardo Calva, Bertila | Sucumbios / El Condor |
| 1673 | PARRAGA LARA CALITO ANTONIO | Sucumbios / General Farfan |
| 1674 | Cadeno Solorzano, Pedro | Sucumbios / Chanangue |
| 1675 | Peña Morales Emma Maximina | Sucumbios / General Farfan |
| 1676 | Peña  Vega Gonzalo Eduardo | Sucumbios / Santa Marianita |
| 1677 | Peña  Vega Wilfredo Eloy | Sucumbios / Santa Marianita |
| 1678 | Peña Cordero Efren Antoliano | Sucumbios / General Farfan |
| 1679 | Peña Grefa Robert Efren | Sucumbios / General Farfan |
| 1680 | Peña Jimenez Luisa | Sucumbios / General Farfan |
| 1681 | Perez Obando, Wilson | Sucumbios / Carmelita |
| 1682 | Pilco Cifuentes, Jose | Sucumbios / 18 de Noviembre |
| 1683 | Pilco Maldonado, Luis | Sucumbios / 18 de Noviembre |
| 1684 | Pineda Campoverde, Wilmer Arcesio | Sucumbios / Chone No. 1 |
| 1685 | Pineda, Carlos | Sucumbios / Chone No. 1 |
| 1686 | Pineda Campoverde, Alberto Benito | Sucumbios / Chone No. 1 |
| 1687 | **Pineda Campoverde, Santos** | Sucumbios / Playera Oriental |
| 1688 | Pineda Encarnacion, Carlos Mauricio | Sucumbios / Playera Oriental |
| 1689 | Pineda Encarnacion, Glenda Germania | Sucumbios / Playera Oriental |
| 1690 | Pineda Encarnacion, Nelson Rodrigo | Sucumbios / Playera Oriental |
| 1691 | Pineda Encarnacion, Nely Alexandra | Sucumbios / Playera Oriental |
| 1692 | PINTADO ABAD GORGE BOLIVAR | Sucumbios / General Farfan |
| 1693 | Ponce Moreta, Wilson | Sucumbios / 18 de Noviembre |
| 1694 | Prieto Aguirre, Delia | Sucumbios / El Condor |
| 1695 | Proano Alvarado, Eugenia | Sucumbios / San Francisco No. 2 |
| 1696 | Quevedo Quevedo, Maria | Sucumbios / 10 De Agosto |
| 1697 | Quimbiamba Gordon, Francelina | Sucumbios / Puerto Nuevo |
| 1698 | Quimbiamba Gordon, Rosa | Sucumbios / Puerto Nuevo |
| 1699 | Quimis Baque, Fidel | Sucumbios / Ucano |
| 1700 | Quinatoa, Dolores | Sucumbios / 18 de Noviembre |
| 1701 | Quinatoa Quinatoa, Jefferson | Sucumbios / 18 de Noviembre |
| 1702 | QUIÑONES CASTILLO ANDERSON JAVIER | Sucumbios / General Farfan |
| 1703 | Quinonez Olico, Alberto | Sucumbios / 5 de Agosto |
| 1704 | Quiroz Franklin, Stalin | Sucumbios / 5 de Agosto |
| 1705 | Quiroz Mosquera, Bryan Stalin | Sucumbios / 5 de Agosto |
| 1706 | Quinonez Segura, Marco | Sucumbios / Puerto Nuevo |
| 1707 | Quinonez Segura, Jordy | Sucumbios / Puerto Nuevo |
| 1708 | Ramirez Pardo, Yolanda | Sucumbios / El Condor |
| 1709 | Ramirez Izquierdo, Julio | Sucumbios / Los Tapiz |
| 1710 | RAMIREZ CORREA VIVIANA DEL CARMEN | Sucumbios / General Farfan |
| 1711 | Ramirez Encarnacion, Luz | Sucumbios / Chone No. 2 |

| 1712 | RAMIREZ IZQUIERDO WILLIAM HERNAN | Sucumbios / General Farfan |
|------|----------------------------------|----------------------------|
| 1713 | **Ramirez Ramirez, Angel** | Sucumbios / El Condor |
| 1714 | Ramirez Pardo, Angela | Sucumbios / El Condor |
| 1715 | Ramirez Pardo, Walter | Sucumbios / El Condor |
| 1716 | Reina Vera, Ruth | Sucumbios / 10 de Agosto |
| 1717 | **Requelme Encarnacion, Bolivar** | Sucumbios / Chone No. 1 |
| 1718 | Requelme Calero, Diana | Sucumbios / Chone No. 1 |
| 1719 | Requelme Calero, Magali | Sucumbios / Chone No. 1 |
| 1720 | Requelme Vargas, Marlene | Sucumbios / Chone No. 2 |
| 1721 | RIOFRIO ACARO JASENIADEL ROCIO | Sucumbios / General Farfan |
| 1722 | Rivadeneira Quinatoa, Mercy | Sucumbios / 18 de Noviembre |
| 1723 | Rivadeneira Quinatoa, Marcia | Sucumbios / 18 de Noviembre |
| 1724 | Rivadeneira Quinatoa, Andrea | Sucumbios / 18 de Noviembre |
| 1725 | Rivera Villagran, Manuel | Sucumbios / Puerto Nuevo |
| 1726 | Robles Lapo, Maria | Sucumbios / 1 De Mayo |
| 1727 | **Rodriguez Yolanda del Rocio** | Sucumbios/ San Miguel |
| 1728 | Rodriguez Rodriguez Noemi | Sucumbios/ San Miguel |
| 1729 | Rodriguez Rodriguez Fabiola | Sucumbios / San Miguel |
| 1730 | Rogel, Manuel | Sucumbios / 10 De Agosto |
| 1731 | Rosado Murillo, Pedro | Sucumbios / Nuevo Mundo |
| 1732 | Rosillo Joaquin, Benigno | Sucumbios / 10 De Agosto |
| 1733 | Rosillo Jimenez, Victor | Sucumbios / 10 De Agosto |
| 1734 | Rosillo Jimenez, Dario | Sucumbios / 10 De Agosto |
| 1735 | SAAVEDRA MACIAS CARLOS MARIA | Sucumbios / General Farfan |
| 1736 | Sacan Guaman, Luz | Sucumbios / 18 de Noviembre |
| 1737 | SALAS TAPIA ANGEL HUMBERTO | Sucumbios / General Farfan |
| 1738 | Salazar Parraga, Miriam | Sucumbios / Santa Marianita |
| 1739 | Saldarriaga Mendoza, Pedro | Sucumbios / Chanangue |
| 1740 | Sanchez Mendieta, Emilia | Sucumbios / Perla Del Pacifico |
| 1741 | Sanmartin Aguilar, Silvio | Sucumbios / Perla Del Pacifico |
| 1742 | Sanmartin Aguilar, Angel | Sucumbios / Perla Del Pacifico |
| 1743 | Sanmartin Cabrera, Higinio | Sucumbios / Perla Del Pacifico |
| 1744 | SANMARTIN MORENO MANUEL TEODORO | Sucumbios / General Farfan |
| 1745 | SAQUINGA ORTEGA JORGE ANIBAL | Sucumbios / General Farfan |
| 1746 | Saraguro Becerra, Mayra | Sucumbios / Brisas De San Miguel |
| 1747 | Saraguro Becerra, Gabriela | Sucumbios / Brisas De San Miguel |
| 1748 | Saraguro Becerra, Christian | Sucumbios / Brisas De San Miguel |
| 1749 | SARITAMA ERAS NIXON ANIBAL | Sucumbios / General Farfan |
| 1750 | SARiTAMA YAGUANA SEGUNDO FELICIANO | Sucumbios / General Farfan |
| 1751 | **Secaira Secaira, Carlos** | Sucumbios / 10 De Agosto |
| 1752 | Secaira Quevedo, Edison | Sucumbios / 10 De Agosto |
| 1753 | Secaira Quevedo, Leonela | Sucumbios / 10 De Agosto |
| 1754 | Segarra Ortega, Maria | Sucumbios / Isidro Ayora |
| 1755 | Segarra Morales, Jose | Sucumbios / Brisas De San Miguel |
| 1756 | **Solarte Alercio, Rubiel** | Sucumbios / Puerto Nuevo |
| 1757 | Solarte Quimbiamba, Jissela | Sucumbios / Puerto Nuevo |
| 1758 | Solarte Quimbiamba, Oscar | Sucumbios / Puerto Nuevo |

| 1759 | Solarte Quimbiamba, Erik | Sucumbios / Puerto Nuevo |
| 1760 | Solarte Pascal, Wilmer | Sucumbios / Isidro Ayora |
| 1761 | SOLIS PEÑAFIEL ESTHER MARIA | Sucumbios / General Farfan |
| 1762 | Solorzano Vera, Rosa | Sucumbios / Pionero |
| 1763 | Suarez Santillan, Alegria | Sucumbios / 10 de Agosto |
| 1764 | Suarez Massuh, Viviana | Sucumbios / Santa Marianita |
| 1765 | Sucuzhanay Quintuna, Rosa | Sucumbios / Nuevo Mundo |
| 1766 | **Tanguila Andi, Angel** | Sucumbios / San Francisco No. 2 |
| 1767 | Tanguila Proano, Luz | Sucumbios / San Francisco No. 2 |
| 1768 | Tanguila Proano, Mayra | Sucumbios / San Francisco No. 2 |
| 1769 | Tenecela Younga, Maria | Sucumbios / Sultana Del Oro |
| 1770 | **Tirira Salazar Pedro** | Sucumbios / 14 de Febrero |
| 1771 | Tirira Alavarez Olivia | Sucumbios / 14 de Febrero |
| 1772 | Tirira Alavarez Cesar | Sucumbios / 14 de Febrero |
| 1773 | Tirira Alavarez Silvia | Sucumbios / 14 de Febrero |
| 1774 | Tirira Alavarez Ruperto | Sucumbios / 14 de Febrero |
| 1775 | Tirira Alavarez Franklin | Sucumbios / 14 de Febrero |
| 1776 | Toro Navia, Jose | Sucumbios / Yana Amarum |
| 1777 | **Torres Quichimbo, Cesar** | Sucumbios / El Condor |
| 1778 | Torres Calapucha, Erika | Sucumbios / El Condor |
| 1779 | Torres Calapucha, Lucia | Sucumbios / El Condor |
| 1780 | TORRES CONDE ERASMO REINERIO | Sucumbios / General Farfan |
| 1781 | Torres Montano, Victoria | Sucumbios / 5 de Agosto |
| 1782 | Vaca Guerrero, Luis | Sucumbios / Chanangue |
| 1783 | Valladares Vinan, Iralda | Sucumbios / La Frontera |
| 1784 | Valverde Aida | Sucumbios / Los Tapis |
| 1785 | Vargas Carmen Astromelia | Sucumbios / La Frontera |
| 1786 | VARGAS CASTILLO ALBERTO CEVERINO | Sucumbios / General Farfan |
| 1787 | Vargas Santi, Daniel | Sucumbios / Yana Amaru |
| 1788 | Velez Velez, Vicente | Sucumbios / Santa Marianita |
| 1789 | VERA CARLOS VICENTE | Sucumbios / General Farfan |
| 1790 | VERA CORTES NARCISA DE JESUS | Sucumbios / General Farfan |
| 1791 | Vera Vera, Francisco | Sucumbios / Sozoranga |
| 1792 | Verduga Peñarrita Gloria | Sucumbios / General Farfan |
| 1793 | Villalobos Guallan, Segundo | Sucumbios / Palma Seca |
| 1794 | VITE LARA BENINGNO | Sucumbios / General Farfan |
| 1795 | YAGUACHE  EULIRIA AURORA | Sucumbios / General Farfan |
| 1796 | **Yumbla Morquecho, Victor** | Sucumbios / Nuevo Mundo |
| 1797 | Yumbla Chabla, Victor | Sucumbios / Nuevo Mundo |
| 1798 | Yumbla Chabla, Carmen | Sucumbios / Nuevo Mundo |
| 1799 | Yumbla Chabla, Fredy | Sucumbios / Nuevo Mundo |
| 1800 | Yumbla Chabla, Lorena | Sucumbios / Nuevo Mundo |
| 1801 | Zabala, Maria | Sucumbios / 21 De Septiembre |
| 1802 | Zamora Bustamente, Albina | Sucumbios / Ucano |
| 1803 | **Vargas Ordóñez Clotario** | Sucumbios/ Precoop.9 de Marzo |
| 1804 | **Aguilar Guerrero Roberto** | Sucumbios/ Coop. San Miguel |
| 1805 | Aguilar Zambrano Jehimmy | Sucumbios/ Coop. San Miguel |
| 1806 | **Aguilar Guzmán Hamilton** | Sucumbios/ Coop. San Miguel |

| 1807 | **Aguilar Guzmán  Wilinton** | Sucumbios/ Coop. San Miguel |
| 1808 | **Zambrano Mendoza Vanessa** | Sucumbios/ Coop. San Miguel |
| 1809 | **Aguilar Guzmán Hamilton** | Sucumbios/ Coop. San Miguel |
| 1810 | **Aguilar Guzmán  Wilinton** | Sucumbios/ Coop. San Miguel |
| 1811 | **Zambrano Mendoza Vanessa** | Sucumbios/ Coop. San Miguel |
| 1812 | **Ayora Villa Juan** | Sucumbios/ Coop. Flor del Valle |
| 1813 | Ayora Rosa | Sucumbios/ Coop. Flor del Valle |
| 1814 | Ayora Fernando | Sucumbios/ Coop. Flor del Valle |
| 1815 | Ayora Yecica | Sucumbios/ Coop. Flor del Valle |
| 1816 | **Pinargote Lucía** | Sucumbios/ Coop. Flor del Valle |
| 1817 | **Manchay Marlene Ricardina** | Sucumbios/ Precoop.San Isidro |
| 1818 | Castillo Manchay Darwin | Sucumbios/ Precoop.San Isidro |
| 1819 | Castillo Manchay Amparo Y. | Sucumbios Precoop.San Isidro |
| 1820 | **Castillo Acaro  Elipio** | Sucumbios Precoop.San Isidro |
| 1821 | **Sandoval Carlosama Raúl** | Sucumbios/ Unión Lojana |
| 1822 | Sandoval Melo Jordy Ariel | Sucumbios/ Unión Lojana |
| 1823 | Sandoval Melo Alexandra | Sucumbios/ Unión Lojana |
| 1824 | Sandoval Melo Angel | Sucumbios/ Unión Lojana |
| 1825 | Sandoval Melo Miguel | Sucumbios/ Unión Lojana |
| 1826 | **Sandoval Melo Byron Patricio** | Sucumbios/ Unión Lojana |
| 1827 | **Sandoval Melo Juan Manuel** | Sucumbios/ Unión Lojana |
| 1828 | **Sandoval Melo Magaly Magdalena** | Sucumbios/ Unión Lojana |
| 1829 | **Vergara Silva Severiano** | Sucumbios/ 15 de Julio |
| 1830 | Vergara Lema  Luis | Sucumbios/ 15 de Julio |
| 1831 | Vergara Lema Bayron | Sucumbios/ 15 de Julio |
| 1832 | Vergara Lema Laura | Sucumbios/ 15 de Julio |
| 1833 | Vergara Lema Mariuxi | Sucumbios/ 15 de Julio |
| 1834 | **Lema Lema María Laurita** | Sucumbios/ 15 de Julio |
| 1835 | **Peña Abad Gabriel** | Sucumbios/ Recinto Bellavista |
| 1836 | Peña Jimenez Mayco | Sucumbios/ Recinto Bellavista |
| 1837 | **Peña Jiménez Alicia Dorys** | Sucumbios/ Recinto Bellavista |
| 1838 | **Peña Jiménez Julio César** | Sucumbios/ Recinto Bellavista |
| 1839 | **Jiménez Cueva Lucrecia** | Sucumbios/ Recinto Bellavista |
| 1840 | **Mora Morejón María Inés** | Sucumbios/ Nueva Vicentina |
| 1841 | Herrera Mora Ivón | Sucumbios/ Nueva Vicentina |
| 1842 | Herrera Mora Hober | Sucumbios/ Nueva Vicentina |
| 1843 | Mora Morejón Jairo | Sucumbios/ Nueva Vicentina |
| 1844 | **Mora Morejón Edwin Geovanny** | Sucumbios/ Nueva Vicentina |
| 1845 | **Sosa Vera Boanergenes Amado** | Sucumbios/ 21 de septiembre |
| 1846 | Sosa Vargas Olga Mireya | Sucumbios/ 21 de septiembre |
| 1847 | Sosa Vargas Maritza Jacqueline | Sucumbios/ 21 de septiembre |
| 1848 | Sosa Vargas Mishel Estefanía | Sucumbios/ 21 de septiembre |
| 1849 | Sosa Vargas Darwin Neptalí | Sucumbios/ 21 de septiembre |
| 1850 | Sosa Vargas Jonathan F. | Sucumbios/ 21 de septiembre |
| 1851 | **Vargas Olaya Irma María** | Sucumbios/ 21 de septiembre |
| 1852 | **Ordóñez Huanca José Leonidas** | Sucumbios/ Recinto Bellavista |
| 1853 | Ordóñez Infante Mary Lulexy | Sucumbios/ Recinto Bellavista |
| 1854 | Ordóñez Infante Rosa Tatiana | Sucumbios/ Recinto Bellavista |

| | | |
|---|---|---|
| 1855 | Ordóñez Infante Sinthia Alexandra | Sucumbios/ Recinto Bellavista |
| 1856 | **Ordóñez Infante Magaly Yesenia - 18** | Sucumbios/ Recinto Bellavista |
| 1857 | **Ordóñez Fredi Gustavo** | Sucumbios/ Recinto Bellavista |
| 1858 | **Infante Chese Luz Graciela** | Sucumbios/ Recinto Bellavista |
| 1859 | **Jiménez Pintado Vicente** | Sucumbios/ Orellana |
| 1860 | Jiménez Alvarez Ismenia Vanessa | Sucumbios/ Orellana |
| 1861 | Jiménez Alvarez Gloria | Sucumbios/ Orellana |
| 1862 | Jiménez Alvarez Laura | Sucumbios/ Orellana |
| 1863 | Jiménez Alvarez  Carlos | Sucumbios/ Orellana |
| 1864 | Jiménez Alvarez Kerly Marlene | Sucumbios/ Orellana |
| 1865 | Jiménez Alvarez Lady Elizabeth | Sucumbios/ Orellana |
| 1866 | **Jiménez Alvarez José Fernando** | Sucumbios/ Orellana |
| 1867 | **Jiménez Alvarez Jaime Orlando** | Sucumbios/ Orellana |
| 1868 | **Alvarez Vélez Julia** | Sucumbios/ Orellana |
| 1869 | **Ordóñez Abad Melecio** | Sucumbios / 5 de Agosto |
| 1870 | Ordóñez Betancourt Hernán | Sucumbios / 5 de Agosto |
| 1871 | Ordóñez Betancourt Alexander | Sucumbios / 5 de Agosto |
| 1872 | Ordóñez Betancourt Dania Rocío | Sucumbios / 5 de Agosto |
| 1873 | Ordóñez Betancourt Hermel M. | Sucumbios / 5 de Agosto |
| 1874 | **Ordóñez Betancourt Edwin A.** | Sucumbios / 5 de Agosto |
| 1875 | **Ordóñez Betancourt Oscar David** | Sucumbios / 5 de Agosto |
| 1876 | Betancourt Castillo Rosana | Sucumbios / 5 de Agosto |
| 1877 | **Ayora Pulla Juan José Cornelio** | Sucumbios/ Flor del Valle |
| 1878 | **Ayora Villa Eduardo** | Sucumbios/ Flor del Valle |
| 1879 | **Villa Dolores** | Sucumbios/ Flor del Valle |
| 1880 | **Ayora Villa Juan francisco** | Sucumbios/ Flor del Valle |
| 1881 | **Freire Vargas Mercy Llanira** | Sucumbios/ Prec. Santa Marianita |
| 1882 | Quintanilla Freire Marlon J. | Sucumbios/ Prec. Santa Marianita |
| 1883 | Freire Guanelges | Sucumbios/ Prec. Santa Marianita |
| 1884 | Freire Vilma Yolanda | Sucumbios/ Prec. Santa Marianita |
| 1885 | Freire Hendry | Sucumbios/ Prec. Santa Marianita |
| 1886 | **Ortega Yela María Graciela** | Sucumbios/ Flor del Valle |
| 1887 | Vargas Ortega Kerly Yadira | Sucumbios/ Flor del Valle |
| 1888 | Vargas Ortega Maribel Espany | Sucumbios/ Flor del Valle |
| 1889 | Vargas Ortega Leiber Misael | Sucumbios/ Flor del Valle |
| 1890 | Vargas Ortega Mariuxi Sinthia | Sucumbios/ Flor del Valle |
| 1891 | **Vargas Sánchez Carlos Arturo** | Sucumbios/ Flor del Valle |
| 1892 | **Guiz Guiz José Olmedo** | Sucumbios/ Precoop. Carchi |
| 1893 | Guiz Chamba Lorena | Sucumbios/ Precoop. Carchi |
| 1894 | Guiz Chamba Jefferson | Sucumbios/ Precoop. Carchi |
| 1895 | Guiz Chamba Olmedo | Sucumbios/ Precoop. Carchi |
| 1896 | Guiz Chamba Sinthia | Sucumbios/ Precoop. Carchi |
| 1897 | **Guiz Chamba Freddy - 20** | Sucumbios/ Precoop. Carchi |
| 1898 | **Chamba Muepaz Maura Vacilia** | Sucumbios/ Precoop. Carchi |
| 1899 | **Atiencia Saltos José Manuel** | Sucumbios/ Prec. Malvinas Dos |
| 1900 | **Atiencia Villagómez Henry** | Sucumbios/ Prec. Malvinas Dos |
| 1901 | **Atiencia Villagómez Mary** | Sucumbios/ Prec. Malvinas Dos |
| 1902 | **Atiencia Villagómez José** | Sucumbios/ Prec. Malvinas Dos |

| | | |
|---|---|---|
| 1903 | **Atiencia Villagómez Lili** | Sucumbios/ Prec. Malvinas Dos |
| 1904 | **Shiguango Tapuy Milton Patricio** | Sucumbios / General Farfan |
| 1905 | **Guamán Arias Luis Vicente** | Sucumbios/ San Francisco |
| 1906 | Guamán Sacan Carmen | Sucumbios/ San Francisco |
| 1907 | **Avilés Grefa Elvira Serafina** | Sucumbios/ Prec. Malvinas Uno |
| 1908 | Huatatoca Avilés Henry | Sucumbios/ Prec. Malvinas Uno |
| 1909 | Huatatoca Avilés Edison | Sucumbios/ Prec. Malvinas Uno |
| 1910 | Huatatoca Avilés Nixon | Sucumbios/ Prec. Malvinas Uno |
| 1911 | **Aguinda Grefa Rafael Francisco** | Sucumbios/ Prec. Juan Montalvo |
| 1912 | Aguinda Shiguango Ibeth Valeria | Sucumbios/ Prec. Juan Montalvo |
| 1913 | Aguinda Shiguango Curi Sisa | Sucumbios/ Prec. Juan Montalvo |
| 1914 | Aguinda Shiguango Jordy Wilo | Sucumbios/ Prec. Juan Montalvo |
| 1915 | **Shiguango Grefa Yolanda Marisol** | Sucumbios/ Prec. Juan Montalvo |
| 1916 | **Altamirano Ortega Rafael Maria** | Prec. San Rafael |
| 1917 | **Torres Barreto Lucinda** | Prec. San Rafael |
| 1918 | **Manobanda Heredia Eufemia** | Sucumbios/ Precoop. Santa Rita |
| 1919 | Sánchez Manobanda Angel | Sucumbios/ Precoop. Santa Rita |
| 1920 | **Sánchez Manobanda Jorge** | Sucumbios/ Precoop. Santa Rita |
| 1921 | **Sánchez Manobanda Bethy** | Sucumbios/ Precoop. Santa Rita |
| 1922 | **Sánchez Manobanda Marieta** | Sucumbios/ Precoop. Santa Rita |
| 1923 | **Sanchez Manobanda Neyser** | Sucumbios/ Precoop. Santa Rita |
| 1924 | **Andrade Yela María Edilma** | Sucumbios/ Precoop Tierras Lejas |
| 1925 | Campoverde Andrade Jefferson G. | Sucumbios/ Precoop Tierras Lejas |
| 1926 | Campoverde Andrade Leidy | Sucumbios/ Precoop Tierras Lejas |
| 1927 | Campoverde Andrade José Iván | Sucumbios/ Precoop Tierras Lejas |
| 1928 | Campoverde Andrade Jorge E. | Sucumbios/ Precoop Tierras Lejas |
| 1929 | Campoverde Andrade Diana | Sucumbios/ Precoop Tierras Lejas |
| 1930 | Campoverde Andrade Marjorie | Sucumbios/ Precoop Tierras Lejas |
| 1931 | **Campoverde Andrade Claudio** | Sucumbios/ Precoop Tierras Lejas |
| 1932 | **Malte Montenegro Luzmila Esther** | Sucumbios/ Coop. La Carchi |
| 1933 | Molina Malte Marlon | Sucumbios/ Coop. La Carchi |
| 1934 | Molina Malte Fabricio | Sucumbios/ Coop. La Carchi |
| 1935 | Molina Malte José Daniel | Sucumbios/ Coop. La Carchi |
| 1936 | **Molina Diaz Juan José** | Sucumbios/ Coop. La Carchi |
| 1937 | **Briceño Ocampo Martín** | Sucumbios/ Precoop. 9 de marzo |
| 1938 | Briceño Briceño Lisbeth Jeime | Sucumbios/ Precoop. 9 de marzo |
| 1939 | Briceño Chamba Yuri Verónica | Sucumbios/ Precoop. 9 de marzo |
| 1940 | Briceño Chamba Darwin Manuel | Sucumbios/ Precoop. 9 de marzo |
| 1941 | **Briceño Chamba Mayra Lucía** | Sucumbios/ Precoop. 9 de marzo |
| 1942 | **Briceño Chamba Héctor** | Sucumbios/ Precoop. 9 de marzo |
| 1943 | **Briceño Chamba George Martín** | Sucumbios/ Precoop. 9 de marzo |
| 1944 | **Chamba Castillo  Lucía** | Sucumbios/ Precoop. 9 de marzo |
| 1945 | **Chuquian Atiencia Angel Oswaldo** | Sucumbios/ Precoop. 9 de marzo |
| 1946 | Chuquian Atiencia Patricia | Sucumbios/ Precoop. 9 de marzo |
| 1947 | **Chuquian Atiencia Jimmy Moisés** | Sucumbios/ Precoop. 9 de marzo |
| 1948 | **Chuquian Atiencia H.  Favian** | Sucumbios/ Precoop. 9 de marzo |
| 1949 | **Atiencia Valverde Rocio Irene** | Sucumbios/ Precoop. 9 de marzo |
| 1950 | **Cueva Torres Milton Guillermo** | Sucumbios/ Recuerdos del Oriente |

| 1951 | Cueva Jiménez Pablo | Sucumbios/ Recuerdos del Oriente |
|------|---------------------|-----------------------------------|
| 1952 | Cueva Jiménez Maryuri | Sucumbios/ Recuerdos del Oriente |
| 1953 | Cueva Jiménez Richard G. | Sucumbios/ Recuerdos del Oriente |
| 1954 | **Cueva Jiménez Mery - 15** | Sucumbios/ Recuerdos del Oriente |
| 1955 | **Cueva Jiménez Lucia Maricela** | Sucumbios/ Recuerdos del Oriente |
| 1956 | **Jiménez Calva María Emperatriz** | Sucumbios/ Recuerdos del Oriente |
| 1957 | **Bermeo Arboleda Magaly Rocio** | Sucumbios/ Recinto 5 de agosto |
| 1958 | Madrigal Bermeo Carolina | Sucumbios/ Recinto 5 de agosto |
| 1959 | Madrigal Bermeo  Germania | Sucumbios/ Recinto 5 de agosto |
| 1960 | Madrigal Bermeo Dilson | Sucumbios/ Recinto 5 de agosto |
| 1961 | Madrigal Bermeo Maryuri | Sucumbios/ Recinto 5 de agosto |
| 1962 | Madrigal Bermeo Luis | Sucumbios/ Recinto 5 de agosto |
| 1963 | **Meza Coque Eusebio Atanacio** | Sucumbios/ Corazon Orence |
| 1964 | Meza Abeiga Denis | Sucumbios/ Corazon Orence |
| 1965 | Meza Abeiga José | Sucumbios/ Corazon Orence |
| 1966 | Meza Vilma | Sucumbios/ Corazon Orence |
| 1967 | Meza Fredi | Sucumbios/ Corazon Orence |
| 1968 | **Meza Ernando** | Sucumbios/ Corazon Orence |
| 1969 | **Abeiga Napa Nieve Azucena** | Sucumbios/ Corazon Orence |
| 1970 | **Loja Vite Casildo Gregorio** | Sucumbios/Precoop. Miraflores |
| 1971 | **Loja Peña Lourdes Leonela** | Sucumbios/Precoop. Miraflores |
| 1972 | **Loja Peña Fabricio Alejandro** | Sucumbios/Precoop. Miraflores |
| 1973 | **Peña Calderón Janine Mercedes** | Sucumbios/Precoop. Miraflores |
| 1974 | **Jiménez Mendoza María Flora** | Sucumbios/ Precoop. El Condor |
| 1975 | Gallardo Jiménez Jonny Javier | Sucumbios/ Precoop. El Condor |
| 1976 | **Gallardo Jiménez  José** | Sucumbios/ Precoop. El Condor |
| 1977 | **Gallardo Jiménez Angel** | Sucumbios/ Precoop. El Condor |
| 1978 | **Gallardo Jiménez Hugo Patricio** | Sucumbios/ Precoop. El Condor |
| 1979 | **Jiménez Herrera Pedro A.** | Sucumbios/ Precoop. 9 de marzo |
| 1980 | Jiménez  Gaona Jenny | Sucumbios/ Precoop. 9 de marzo |
| 1981 | Jiménez Gaona Willian | Sucumbios/ Precoop. 9 de marzo |
| 1982 | Jiménez Gaona Robert | Sucumbios/ Precoop. 9 de marzo |
| 1983 | **Gaona Guerrero Crimilda Rosa** | Sucumbios/ Precoop. 9 de marzo |
| 1984 | **Ordóñez Montaño José Luis** | Sucumbios/ Precoop. Carchi |
| 1985 | **Ordóñez Pascal Daniel Roberto** | Sucumbios/ Precoop. Carchi |
| 1986 | **Ordóñez Pascal Olga Elena** | Sucumbios/ Precoop. Carchi |
| 1987 | **Pascal C.María  Tulia** | Sucumbios/ Precoop. Carchi |
| 1988 | **Urbina Rodrigo** | Sucumbios/ Precoop. Carchi |
| 1989 | **Portilla Carpio Juri Efrén** | Sucumbios / General Farfan |
| 1990 | Portilla Castillo Bryan | Sucumbios / General Farfan |
| 1991 | Portilla Castillo Ligia | Sucumbios / General Farfan |
| 1992 | Portilla Castillo Victor Hugo | Sucumbios / General Farfan |
| 1993 | **Portilla Castillo Maricela** | Sucumbios / General Farfan |
| 1994 | **Castillo Acaro Cecilia E.** | Sucumbios / General Farfan |
| 1995 | **Sanmartín Quezada Martha M.** | Sucumbios/ Prec. Reina del Cisne |
| 1996 | Pinto Sanmartín Yerson | Sucumbios/ Prec. Reina del Cisne |
| 1997 | Pinto Sanmartín  Leodan J. | Sucumbios/ Prec. Reina del Cisne |
| 1998 | Pinto Sanmartín Anderson | Sucumbios/ Prec. Reina del Cisne |

| 1999 | **Guzmán Guzmán Jairo** | Sucumbios/ Coop. San Miguel |
|------|-------------------------|----------------------------|
| 2000 | Guzmán Peña Camila F. | Sucumbios/ Coop. San Miguel |
| 2001 | Guzmán Peña Mayra A. | Sucumbios/ Coop. San Miguel |
| 2002 | Guzmán Erik | Sucumbios/ Coop. San Miguel |
| 2003 | **Peña Vega Beatriz** | Sucumbios/ Coop. San Miguel |
| 2004 | **Urbina Pascal Victor Rodrigo** | Sucumbios/ Coop. Carchi |
| 2005 | Urbina Chamba Mariuxi Y. | Sucumbios/ Coop. Carchi |
| 2006 | **Pascal María** | Sucumbios/ Coop. Carchi |
| 2007 | **Torres Jácome Julio Antonio** | Sucumbios/ Preccop. El Cóndor |
| 2008 | Torres Vargas Jandri Dario | Sucumbios/ Preccop. El Cóndor |
| 2009 | Vargas Salazar Anderson | Sucumbios/ Preccop. El Cóndor |
| 2010 | Torres Moya Maritza | Sucumbios/ Preccop. El Cóndor |
| 2011 | Torres Moya Victor Hugo | Sucumbios/ Preccop. El Cóndor |
| 2012 | **Torres Moya Manuel Antonio** | Sucumbios/ Preccop. El Cóndor |
| 2013 | **Moya Salazar Bertha** | Sucumbios/ Preccop. El Cóndor |
| 2014 | **Vargas Salazar Carmen J.** | Sucumbios/ Preccop. El Cóndor |
| 2015 | **San Martín Quezada Sonia Patricia** | Sucumbios/ Preccop. El Cóndor |
| 2016 | San Martín Quezada  Jordi | Sucumbios/ Preccop. El Cóndor |
| 2017 | San Martín Quezada  Jazmine | Sucumbios/ Preccop. El Cóndor |
| 2018 | **Rodríguez Marín Abiathar Gastón** | Sucumbios/ Coop. Puerto Ecuador |
| 2019 | **Rodríguez Angel María** | Sucumbios/ Coop. Puerto Ecuador |
| 2020 | **Benavidez  María del Socorro** | Sucumbios/ La Punta |
| 2021 | **Romero Benavidez  Luis E.** | Sucumbios/ La Punta |
| 2022 | **Romero Benavides Roxana** | Sucumbios/ La Punta |
| 2023 | **Romero Benavides  Danilo** | Sucumbios/ La Punta |
| 2024 | **Romero Benavides Edwin F.** | Sucumbios/ La Punta |
| 2025 | **Romero Benavidez G. Patricio** | Sucumbios/ La Punta |
| 2026 | **Romero Benavides Juan Carlos** | Sucumbios/ La Punta |
| 2027 | **Bermeo Reina Yina** | Sucumbios/ Recinto 5 de agosto |
| 2028 | Salazar Bermeo Viviana | Sucumbios/ Recinto 5 de agosto |
| 2029 | Salazar Bermeo Marco  Edward | Sucumbios/ Recinto 5 de agosto |
| 2030 | Salazar Bermeo John Edison | Sucumbios/ Recinto 5 de agosto |
| 2031 | **Salazar Marco Edward** | Sucumbios/ Coop. Puerto Ecuador |
| 2032 | **Rodríguez Cantincus Juan** | Sucumbios/ Coop. Puerto Ecuador |
| 2033 | **Rodriguez Taicus Alexandra** | Sucumbios/ Coop. Puerto Ecuador |
| 2034 | **Rodriguez Taicus  Joel Geovanny** | Sucumbios/ Coop. Puerto Ecuador |
| 2035 | **Taicus García Julia María** | Sucumbios/ Coop. Puerto Ecuador |
| 2036 | **Huatatoca Grefa Angelina** | Sucumbios/ Las Malvinas |
| 2037 | Alvarado Huatatoca Lucio | Sucumbios/ Las Malvinas |
| 2038 | Alvarado Huatatoca Sonia | Sucumbios/ Las Malvinas |
| 2039 | Alvarado Huatatoca Janneth | Sucumbios/ Las Malvinas |
| 2040 | **Alvarado Mamallacta Carlos Pedro** | Sucumbios/ Las Malvinas |
| 2041 | **Calva Juan Rafael** | Sucumbios/ Prec.Patria Nueva |
| 2042 | Calva Ordóñez John Jairo | Sucumbios/ Prec.Patria Nueva |
| 2043 | Calva Ordóñez Gladys | Sucumbios/ Prec.Patria Nueva |
| 2044 | **Calva Ordóñez Marco Rogelio** | Sucumbios/ Prec.Patria Nueva |
| 2045 | **Calva Ordóñez Laura** | Sucumbios/ Prec.Patria Nueva |
| 2046 | **Ordóñez Huanca Blanca Luz** | Sucumbios/ Prec.Patria Nueva |

| 2047 | **Zurita Cevallos Lautaro Ramiro** | Sucumbios/ Prec. Luz y Vida |
|------|-----|-----|
| 2048 | Zurita Zurita Johny | Sucumbios/ Prec. Luz y Vida |
| 2049 | **Zurita Zurita Iván** | Sucumbios/ Prec. Luz y Vida |
| 2050 | **Zurita Zurita Fray** | Sucumbios/ Prec. Luz y Vida |
| 2051 | **Zurita Zurita Ligia** | Sucumbios/ Prec. Luz y Vida |
| 2052 | **Zurita Villegas Mery Margoth** | Sucumbios/ Prec. Luz y Vida |
| 2053 | **Zurita Zurita Edison Fernando** | Sucumbios/ Prec. Luz y Vida |
| 2054 | Zurita Vega Joel | Sucumbios/ Prec. Luz y Vida |
| 2055 | Zurita Vega Edison | Sucumbios/ Prec. Luz y Vida |
| 2056 | **Vega Chacón Lucia** | Sucumbios/ Prec. Luz y Vida |
| 2057 | **Rojas Ramírez Grecia Pilar** | Sucumbios/ Prec. Luz y Vida |
| 2058 | Galeas Rojas Willinson | Sucumbios/ Prec. Luz y Vida |
| 2059 | Galeas Rojas Alex | Sucumbios/ Prec. Luz y Vida |
| 2060 | **Mamallacta Shiguango Agustín** | Sucumbios/ Prec. Malvinas 1 |
| 2061 | Mamallacta Tapuy Shirley D. | Sucumbios/ Prec. Malvinas 1 |
| 2062 | Mamallacta Tapuy María Soledad | Sucumbios/ Prec. Malvinas 1 |
| 2063 | Mamallacta Tapuy Medardo L. | Sucumbios/ Prec. Malvinas 1 |
| 2064 | Mamallacta Tapuy Senaida Isabel | Sucumbios/ Prec. Malvinas 1 |
| 2065 | Mamallacta Tapuy Sixto Germán | Sucumbios/ Prec. Malvinas 1 |
| 2066 | Mamallacta Tapuy Jairo Valerio | Sucumbios/ Prec. Malvinas 1 |
| 2067 | Mamallacta Tapuy Silvio | Sucumbios/ Prec. Malvinas 1 |
| 2068 | Mamallacta Tapuy Janneth | Sucumbios/ Prec. Malvinas 1 |
| 2069 | Mamallacta Tapuy Klever | Sucumbios/ Prec. Malvinas 1 |
| 2070 | Mamallacta Tapuy  David | Sucumbios/ Prec. Malvinas 1 |
| 2071 | **Alvarado Mamallacta César Antonio** | Sucumbios/ Kichua Rio Betano |
| 2072 | Alvarado Chongo Luis Miguel | Sucumbios/ Kichua Rio Betano |
| 2073 | Alvarado Chongo Miriam | Sucumbios/ Kichua Rio Betano |
| 2074 | Alvarado Chongo Daisy | Sucumbios/ Kichua Rio Betano |
| 2075 | **Chongo Grefa Angelina** | Sucumbios/ Kichua Rio Betano |
| 2076 | **Sacán Cuichán Nieves Imelda** | Sucumbios/ Prec. Malvinas Dos |
| 2077 | Guamán Sacán John Dario | Sucumbios/ Prec. Malvinas Dos |
| 2078 | Guamán Sacán Nelly | Sucumbios/ Prec. Malvinas Dos |
| 2079 | **Guamán Sacán Patricio G.** | Sucumbios/ Prec. Malvinas Dos |
| 2080 | **Alvarado Mamallacta Juan** | Sucumbios/ Prec. Malvinas Uno |
| 2081 | Alvarado Mamallacta Jhonatan B | Sucumbios/ Prec. Malvinas Uno |
| 2082 | Alvarado Mamallacta Jessica  V. | Sucumbios/ Prec. Malvinas Uno |
| 2083 | Alvarado Mamallacata Juan R. | Sucumbios/ Prec. Malvinas Uno |
| 2084 | Alvarado Mamallacta Rolando | Sucumbios/ Prec. Malvinas Uno |
| 2085 | **Alvarado Mamallacta Ana** | Sucumbios/ Prec. Malvinas Uno |
| 2086 | **Mamallacta Angelina** | Sucumbios/ Prec. Malvinas Uno |
| 2087 | **Alvarado Mamallacta Antonio Jorge** | Sucumbios/ Prec. Malvinas Uno |
| 2088 | Alvarado Mamallacta Erik | Sucumbios/ Prec. Malvinas Uno |
| 2089 | Alvarado Mamallacta Roger | Sucumbios/ Prec. Malvinas Uno |
| 2090 | **Alvarado Mamallacta Rocío** | Sucumbios/ Prec. Malvinas Uno |
| 2091 | **Alvarado Mamallacta Ana** | Sucumbios/ Prec. Malvinas Uno |
| 2092 | **Chávez Daniel Bolívar** | Sucumbios/ Prec. Imbabura |
| 2093 | Chávez Chávez Rocio | Sucumbios/ Prec. Imbabura |
| 2094 | Chávez Chávez Fredy Daniel | Sucumbios/ Prec. Imbabura |

| 2095 | Chávez Chávez Juan Carlos | Sucumbios/ Prec. Imbabura |
| 2096 | Chávez Chávez Lady Susana | Sucumbios/ Prec. Imbabura |
| 2097 | Chávez Chávez Isabel P. | Sucumbios/ Prec. Imbabura |
| 2098 | **Chávez Chávez Magali** | Sucumbios/ Prec. Imbabura |
| 2099 | **Chávez Chavez Sandra** | Sucumbios/ Prec. Imbabura |
| 2100 | **Chávez Chávez Sara** | Sucumbios/ Prec. Imbabura |
| 2101 | **Chávez Chávez Diana** | Sucumbios/ Prec. Imbabura |
| 2102 | **Chávez Chávez Luz Magdalena** | Sucumbios/ Prec. Imbabura |
| 2103 | **Chávez Chávez Carmen Amandina** | Sucumbios/ Prec. Imbabura |
| 2104 | **Chamba Herrera Victor Hugo** | Sucumbios/ Prec. Tierras Lejas |
| 2105 | Chamba  Jorge | Sucumbios/ Prec. Tierras Lejas |
| 2106 | Chamba Hugo | Sucumbios/ Prec. Tierras Lejas |
| 2107 | Chamba Mercedes | Sucumbios/ Prec. Tierras Lejas |
| 2108 | Chamba Francisco | Sucumbios/ Prec. Tierras Lejas |
| 2109 | **Calva Ordóñez José Raúl** | Sucumbios/ Recinto Bella vista |
| 2110 | Calva Lapo Diana A. | Sucumbios/ Recinto Bella vista |
| 2111 | Calva Lapo Edison | Sucumbios/ Recinto Bella vista |
| 2112 | Calva Lapo Myriam | Sucumbios/ Recinto Bella vista |
| 2113 | Calva Lapo José Armando | Sucumbios/ Recinto Bella vista |
| 2114 | **Lapo Ordóñez Maritza de Jesús** | |
| 2115 | **Lapo Tandazo Santos Udalio** | Sucumbios/ Prec. Alma Lojana |
| 2116 | Lapo Ordóñez Nancy | Sucumbios/ Prec. Alma Lojana |
| 2117 | Lapo Ordóñez Juan | Sucumbios/ Prec. Alma Lojana |
| 2118 | **Lapo Ordóñez Verónica** | Sucumbios/ Prec. Alma Lojana |
| 2119 | **Ordóñez Huanca Regina** | Sucumbios/ Prec. Alma Lojana |
| 2120 | **Ordóñez Guanca César Alfredo** | Sucumbios/ Prec. Alma Lojana |
| 2121 | **Peña Jiménez Alicia Dorys** | Sucumbios/ Prec. Alma Lojana |
| 2122 | **Medina Placencia Rosa Delicia** | Sucumbios/ Prec. Charapa |
| 2123 | Ortega Medina Edison | Sucumbios/ Prec. Charapa |
| 2124 | Ortega Medina Diana | Sucumbios/ Prec. Charapa |
| 2125 | Ortega Medina José | Sucumbios/ Prec. Charapa |
| 2126 | **Ortega  Silvio** | Sucumbios/ Prec. Charapa |
| 2127 | **Medina Caraguay Angel B.** | Sucumbios/ Prec. Charapa |
| 2128 | Medina Plascencia Manuel | Sucumbios/ Prec. Charapa |
| 2129 | **Plascencia  Mary** | Sucumbios/ Prec. Charapa |
| 2130 | **Guamán Yahuarshungo José Manuel** | Sucumbios/ Prec. Palma seca |
| 2131 | Guamán Encarnación Viviana M. | Sucumbios/ Prec. Palma seca |
| 2132 | Guamán Encarnación Jinson | Sucumbios/ Prec. Palma seca |
| 2133 | **Esmeraldas Loor José Ramón** | Sucumbios/ Prec. 9 de marzo |
| 2134 | **Caicedo Quiñónez Glademeida** | Sucumbios/ Prec. 9 de marzo |
| 2135 | **Cuzco Gallegos Ana Raquel** | Sucumbios/ Prec. Luz y Vida |
| 2136 | Manobanda Cuzco Angel Paul | Sucumbios/ Prec. Luz y Vida |
| 2137 | Manobanda Cuzco Anderson R. | Sucumbios/ Prec. Luz y Vida |
| 2138 | Manobanda Cuzco Cristian Joel | Sucumbios/ Prec. Luz y Vida |
| 2139 | Manobanda Cuzco Robinson R. | Sucumbios/ Prec. Luz y Vida |
| 2140 | Manobanda Cuzco Silvia E. | Sucumbios/ Prec. Luz y Vida |
| 2141 | **Zurita Cuzco Geovanny** | Sucumbios/ Prec. Luz y Vida |
| 2142 | **Zurita Cuzco Washington** | Sucumbios/ Prec. Luz y Vida |

| 2143 | **Cuzco Gallegos Ruth** | Sucumbios/ Prec. Luz y Vida |
|------|------|------|
| 2144 | **Castillo Jiménez Gregoria Natalia** | Sucumbios/ Prec. Santa Marianita |
| 2145 | Quintanilla Castillo Natali | Sucumbios/ Prec. Santa Marianita |
| 2146 | Quintanilla Castilo Alicia | Sucumbios/ Prec. Santa Marianita |
| 2147 | Quintanilla Castillo Adriana | Sucumbios/ Prec. Santa Marianita |
| 2148 | Quintanilla Castillo Cristian | Sucumbios/ Prec. Santa Marianita |
| 2149 | **Quintanilla Erazo Roberto** | Sucumbios/ Prec. Santa Marianita |
| 2150 | **Aroca Verdezoto Roque Abel** | Sucumbios/ Prec. Ecuador Amazonas |
| 2151 | Leones Torres Kevin A. | Sucumbios/ Prec. Ecuador Amazonas |
| 2152 | **Torres Quezada Reina Oliva** | Sucumbios/ Prec. Ecuador Amazonas |
| 2153 | **Pascal Cantincus María Dolores** | Sucumbios/ Prec. Carchi |
| 2154 | **Pascal Victor** | Sucumbios/ Prec. Carchi |
| 2155 | **Canticus García Julio Eduardo** | Sucumbios/ Prec. Imbabura |
| 2156 | Canticus Rodríguez Riky Ariel | Sucumbios/ Prec. Imbabura |
| 2157 | Cantius Rodríguez Juliana Guinet | Sucumbios/ Prec. Imbabura |
| 2158 | Canticus Rodríguez Gilson G. | Sucumbios/ Prec. Imbabura |
| 2159 | Canticus Rodriguez Elvis Rolando | Sucumbios/ Prec. Imbabura |
| 2160 | Canticus Rodriguez Jimmy Diego | Sucumbios/ Prec. Imbabura |
| 2161 | **Canticus Rodrigúez Liliana M.** | Sucumbios/ Prec. Imbabura |
| 2162 | **Canticus Rodríguez Santiago A.** | Sucumbios/ Prec. Imbabura |
| 2163 | **Cantiacus Rodríguez Henry E.** | Sucumbios/ Prec. Imbabura |
| 2164 | **Rodriguez García Isabel** | Sucumbios/ Prec. Imbabura |
| 2165 | **Marquinez Quintero Piedad Pastora** | Sucumbios/ Recinto 5 de agosto |
| 2166 | Hurtado Marquinez Jaider | Sucumbios/ Recinto 5 de agosto |
| 2167 | **Hurtado Marquinez Ligia Verónica** | Sucumbios/ Recinto 5 de agosto |
| 2168 | Marquinez Coello Joel | Sucumbios/ Recinto 5 de agosto |
| 2169 | Orobio Hurtado Vivian | Sucumbios/ Recinto 5 de agosto |
| 2170 | Roman Vivero Alejandro | Sucumbios/ Recinto 5 de agosto |
| 2171 | **Marquinez Quintero Gustavo C.** | Sucumbios/ Recinto 5 de agosto |
| 2172 | **Taborda Perea Olger Manuel** | Sucumbios/ Recinto 5 de agosto |
| 2173 | **Bermeo Reina Daici** | Sucumbios/ Recinto 5 de agosto |
| 2174 | **Noguera Vidal Shirley Estefania** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2175 | Meléndez Noguera Erika Fernanda | Sucumbios/ Asoc. Fuerzas Unidas |
| 2176 | Meléndez Noguera Yorley Marisol | Sucumbios/ Asoc. Fuerzas Unidas |
| 2177 | Meléndez Noguera Jheimy Paola | Sucumbios/ Asoc. Fuerzas Unidas |
| 2178 | **Mamallacta Chongo Matico Lorenzo** | Sucumbios/ Shiguango Tarupa |
| 2179 | Mamallacta Grefa Mery | Sucumbios/ Shiguango Tarupa |
| 2180 | Mamallacta Grefa Ligia Piedad | Sucumbios/ Shiguango Tarupa |
| 2181 | Mamallacta Grefa Doris Marilú | Sucumbios/ Shiguango Tarupa |
| 2182 | Mamallacta Grefa Hugo D. | Sucumbios/ Shiguango Tarupa |
| 2183 | Mamallacta Grefa Sofia | Sucumbios/ Shiguango Tarupa |
| 2184 | **Mamallacta Grefa Sixto Silverio** | Sucumbios/ Shiguango Tarupa |
| 2185 | **Grefa Huatatoca Feliciana** | Sucumbios/ Shiguango Tarupa |
| 2186 | **Plaza Figueroa Nalda Maribel** | Sucumbios/ Prec. Juan Montalvo |
| 2187 | Sánchez Plaza Frank  David | Sucumbios/ Prec. Juan Montalvo |
| 2188 | Sánchez Plaza Lady | Sucumbios/ Prec. Juan Montalvo |
| 2189 | **Sánchez Acebo Henry Danilo** | Sucumbios / General Farfan |
| 2190 | **Mazón Puente Manuel Vinicio** | Sucumbios/ Prec. Juan Montalvo |

| 2191 | Mazón Acurio Judith | Sucumbios/ Prec. Juan Montalvo |
|------|---------------------|--------------------------------|
| 2192 | Mazón Acurio Danny | Sucumbios/ Prec. Juan Montalvo |
| 2193 | Mazón Acuario Nancy | Sucumbios/ Prec. Juan Montalvo |
| 2194 | Mazón Acuario Edgar | Sucumbios/ Prec. Juan Montalvo |
| 2195 | **Acuario García Amable Esther** | Sucumbios/ Prec. Juan Montalvo |
| 2196 | **Cuzco Tocta José Wilfrido** | Sucumbios/ Prec. Santa Rita |
| 2197 | Cuzco Manobanda Felix | Sucumbios/ Prec. Santa Rita |
| 2198 | Cuzco Manobanda Fabricio | Sucumbios/ Prec. Santa Rita |
| 2199 | **Manobanda Gaibor Dina** | Sucumbios/ Prec. Santa Rita |
| 2200 | **Grefa Mamallacta José Casimiro** | Sucumbios/ Prec. Malvinas Uno |
| 2201 | Grefa Mamallacta María | Sucumbios/ Prec. Malvinas Uno |
| 2202 | Grefa Mamallacta Doris | Sucumbios/ Prec. Malvinas Uno |
| 2203 | **Mamallacta Huatatoca Antonia** | Sucumbios/ Prec. Malvinas Uno |
| 2204 | **Grefa Mamallacta César Patricio** | Sucumbios/ Shiguango Tarupa |
| 2205 | Grefa Tapuy Alex Brayan | Sucumbios/ Shiguango Tarupa |
| 2206 | Grefa Tapuy Gina | Sucumbios/ Shiguango Tarupa |
| 2207 | Grefa Tapuy Yomaira | Sucumbios/ Shiguango Tarupa |
| 2208 | Grefa Tapuy Kathy | Sucumbios/ Shiguango Tarupa |
| 2209 | Grefa Tapuy Camila | Sucumbios/ Shiguango Tarupa |
| 2210 | **Tapuy Grefa Ambrosina** | Sucumbios/ Shiguango Tarupa |
| 2211 | **Bazurto Simón Bolívar** | Sucumbios/ Rec. Proyecto San Miguel |
| 2212 | **Bazurto Intriago Yajaira** | Sucumbios/ Rec. Proyecto San Miguel |
| 2213 | **Intriago María Auxiliadora** | Sucumbios/ Rec. Proyecto San Miguel |
| 2214 | **López Rivadeneira Nelson Rafael** | Sucumbios/ Prec. Sta. Marianita |
| 2215 | López Carvajal Naomi | Sucumbios/ Prec. Sta. Marianita |
| 2216 | **Carvajal Zarmiento Gina** | Sucumbios/ Prec. Sta. Marianita |
| 2217 | **Tapuy Shiguango Rosa** | Sucumbios/ Chd. Puma Cocha |
| 2218 | Tanguila Grefa Jessica | Sucumbios/ Chd. Puma Cocha |
| 2219 | Tanguila Grefa Oscar | Sucumbios/ Chd. Puma Cocha |
| 2220 | **Tunay Chimbo Andrés Elicio** | Sucumbios/ Sector Primero de Octubre |
| 2221 | Tunay Aguinda María Bélgica | Sucumbios/ Sector Primero de Octubre |
| 2222 | Tunay Aguinda Anderson Stalyn | Sucumbios/ Sector Primero de Octubre |
| 2223 | Tunay Aguinda Elver Fidel | Sucumbios/ Sector Primero de Octubre |
| 2224 | Tunay Aguinda Andrés Jhovany | Sucumbios/ Sector Primero de Octubre |
| 2225 | Tunay Aguinda Clinton | Sucumbios/ Sector Primero de Octubre |
| 2226 | Tunay Aguinda Maricela | Sucumbios/ Sector Primero de Octubre |
| 2227 | Tunay Aguinda Angélica | Sucumbios/ Sector Primero de Octubre |
| 2228 | **Aguinda Salazar María de Lourdes** | Sucumbios/ Sector Primero de Octubre |
| 2229 | **Vélez Rivera Angélica María** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2230 | Vélez Paulina | Sucumbios/ Asoc. Fuerzas Unidas |
| 2231 | **Vélez Miguel** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2232 | **Vélez Magaly** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2233 | **Rivera Nancy** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2234 | **Vélez Jorge** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2235 | **Sánchez Sánchez Carmen Germania** | Sucumbios/ Prec. Malvinas Dos |
| 2236 | Sánchez Sánchez Ligia | Sucumbios/ Prec. Malvinas Dos |
| 2237 | **Granda Ortega Miguel Angel** | Sucumbios/ Prec. Salinas |
| 2238 | **Granda Francel** | Sucumbios/ Prec. Salinas |

| 2239 | **Alvarado Grefa Francisco Pedro** | Sucumbios/ Comuna Kuriyaku |
|------|------------------------------------|----------------------------|
| 2240 | Alvarado Huatatoca Alex | Sucumbios/ Comuna Kuriyaku |
| 2241 | Alvarado Huatatoca Jefferson | Sucumbios/ Comuna Kuriyaku |
| 2242 | Alvarado Huatatoca Joffre | Sucumbios/ Comuna Kuriyaku |
| 2243 | Alvarado Huatatoca Fanny | Sucumbios/ Comuna Kuriyaku |
| 2244 | **Huatatoca Yumbo Tereza** | Sucumbios/ Comuna Kuriyaku |
| 2245 | **Simbaña Aguinda Marcos Venancio** | Sucumbios/ Comuna Kuriyaku |
| 2246 | Simbaña Mamallacta Leonidas | Sucumbios/ Comuna Kuriyaku |
| 2247 | Simbaña Mamallacta Mayra | Sucumbios/ Comuna Kuriyaku |
| 2248 | Simbaña Mamallacta Miriam | Sucumbios/ Comuna Kuriyaku |
| 2249 | Simbaña Mamallacta Fredy | Sucumbios/ Comuna Kuriyaku |
| 2250 | Simbaña Mamallacta Alvaro N. | Sucumbios/ Comuna Kuriyaku |
| 2251 | Simbaña Mamallacata Edgar Raúl | Sucumbios/ Comuna Kuriyaku |
| 2252 | Simbaña Mamallacta Andrea Sofia | Sucumbios/ Comuna Kuriyaku |
| 2253 | **Mamallacta Huatatoca Adela Rosario** | Sucumbios/ Comuna Kuriyaku |
| 2254 | **Tanguila Grefa Kleber Pedro** | Sucumbios/ Comuna Kuriyaku |
| 2255 | Tanguila Alvarado Brayan | Sucumbios/ Comuna Kuriyaku |
| 2256 | **Alvarado Grefa Caty** | Sucumbios/ Comuna Kuriyaku |
| 2257 | **Grefa Tanguila Josefina** | Sucumbios/ Comuna Kuriyaku |
| 2258 | Grefa Tanguila Miriam | Sucumbios/ Comuna Kuriyaku |
| 2259 | **Shiguango Mamallacta Lorenzo** | Sucumbios/ Comuna Kuriyaku |
| 2260 | **Grefa Tapuy Marisola Gloria** | Sucumbios/ Chd. Puma Cocha |
| 2261 | Tanguila Grefa Inés | Sucumbios/ Chd. Puma Cocha |
| 2262 | Tanguila Grefa Silvio | Sucumbios/ Chd. Puma Cocha |
| 2263 | **Tanguila Grefa Fany María** | Sucumbios/ Chd. Puma Cocha |
| 2264 | Tanguila Grefa Anais Fernanda | Sucumbios/ Chd. Puma Cocha |
| 2265 | Tanquila Grefa Jairo | Sucumbios/ Chd. Puma Cocha |
| 2266 | **Tanguila Huatatoca Jorge Pedro** | Sucumbios/ Chd. Puma Cocha |
| 2267 | **Simbaña Aguinda Luis Gervacio** | Sucumbios/ Comuna Kuriyaku |
| 2268 | Simbaña Mamallacta Libia | Sucumbios/ Comuna Kuriyaku |
| 2269 | Simbaña Mamallacta Silvia | Sucumbios/ Comuna Kuriyaku |
| 2270 | Simbaña Mamallacta Mery Margot | Sucumbios/ Comuna Kuriyaku |
| 2271 | Simbaña Mamallacta Kleber René | Sucumbios/ Comuna Kuriyaku |
| 2272 | Simbaña Mamallacta Tania | Sucumbios/ Comuna Kuriyaku |
| 2273 | Simbaña Mamallacta Fany | Sucumbios/ Comuna Kuriyaku |
| 2274 | Simbaña Mamallacta Pedro | Sucumbios/ Comuna Kuriyaku |
| 2275 | **Mamallacta Huatatoca Lidia América** | Sucumbios/ Comuna Kuriyaku |
| 2276 | **Andy Huatatoca Anibal** | Sucumbios/ Comuna Kuriyaku |
| 2277 | Andy Shiguango Lourdes | Sucumbios/ Comuna Kuriyaku |
| 2278 | **Shiguango Grefa Jacinta** | Sucumbios/ Comuna Kuriyaku |
| 2279 | **Aguilar Orozco Máximo** | Sucumbios/ Asoc. Barranca Bermeja |
| 2280 | Aguilar Pilay Moisés | Sucumbios/ Asoc. Barranca Bermeja |
| 2281 | Aguilar Pilay Adrián | Sucumbios/ Asoc. Barranca Bermeja |
| 2282 | Aguilar Pilay Máximo | Sucumbios/ Asoc. Barranca Bermeja |
| 2283 | Aguilar Pilay Joel | Sucumbios/ Asoc. Barranca Bermeja |
| 2284 | Aguilar Pilay Pablo | Sucumbios/ Asoc. Barranca Bermeja |
| 2285 | **Pilay Bazurto Esperanza Rocío** | Sucumbios/ Asoc. Barranca Bermeja |
| 2286 | **Ordóñez Aguilar Freddy Iván** | Sucumbios/ Asoc. Barranca Bermeja |

| 2287 | Ordóñez Inlago Emerson | Sucumbios/ Asoc. Barranca Bermeja |
| 2288 | Ordóñez Inlago Boris | Sucumbios/ Asoc. Barranca Bermeja |
| 2289 | Ordóñez Inlago Fredy Lorenzo | Sucumbios/ Asoc. Barranca Bermeja |
| 2290 | **Aguilar Orozco Luis** | Sucumbios/ Asoc. Barranca Bermeja |
| 2291 | **Inlago Inlago Gladys** | Sucumbios/ Asoc. Barranca Bermeja |
| 2292 | **Herrera Guamán Klever Guillermo** | Sucumbios/ Prec. Santa Rita |
| 2293 | Herrera Carrera Diana | Sucumbios/ Prec. Santa Rita |
| 2294 | Herrera Lema Oliva | Sucumbios/ Prec. Santa Rita |
| 2295 | Herrera Carrera John Fredy | Sucumbios/ Prec. Santa Rita |
| 2296 | Herrera Carrera Nora Patricia | Sucumbios/ Prec. Santa Rita |
| 2297 | **Carrera María Floriselda** | Sucumbios/ Prec. Santa Rita |
| 2298 | **Inmunda Andy Santiago Pedro** | Sucumbios/ Comuna Kuriyaku |
| 2299 | Inmunda Simbaña Pedro | Sucumbios/ Comuna Kuriyaku |
| 2300 | Inmunda Simbaña Luis | Sucumbios/ Comuna Kuriyaku |
| 2301 | Inmunda Simbaña Norma | Sucumbios/ Comuna Kuriyaku |
| 2302 | Inmunda Simbaña Ana Marcia | Sucumbios/ Comuna Kuriyaku |
| 2303 | Inmunda Simbaña Raúl | Sucumbios/ Comuna Kuriyaku |
| 2304 | Inmunda Simbaña Celia | Sucumbios/ Comuna Kuriyaku |
| 2305 | Inmunda Simbaña Felipe | Sucumbios/ Comuna Kuriyaku |
| 2306 | **Simbaña Aguinda Maruja** | Sucumbios/ Comuna Kuriyaku |
| 2307 | **Huatatoca Tunay Martha** | Sucumbios/ Comuna Kuriyaku |
| 2308 | Shiguango Huatatoca Jenny | Sucumbios/ Comuna Kuriyaku |
| 2309 | **Huatatoca Yumbo Lorenzo** | Sucumbios/ Comuna Kuriyaku |
| 2310 | Huatatoca Jenny | Sucumbios/ Comuna Kuriyaku |
| 2311 | Huatatoca Edith | Sucumbios/ Comuna Kuriyaku |
| 2312 | Chimbo Huatatoca Xavier | Sucumbios/ Comuna Kuriyaku |
| 2313 | **Tunay Narvaez Rosa Francisca** | Sucumbios/ Comuna Kuriyaku |
| 2314 | **Huatatoca Tunay José Bartolo** | Sucumbios/ Comuna Kuriyaku |
| 2315 | Huatatoca Neiser | Sucumbios/ Comuna Kuriyaku |
| 2316 | Huatatoca Tunay Medardo | Sucumbios/ Comuna Kuriyaku |
| 2317 | **Huatatoca Chimbo Lidia** | Sucumbios/ Comuna Kuriyaku |
| 2318 | **Chimbo Grefa María** | Sucumbios/ Comuna Kuriyaku |
| 2319 | **Manobamba Heredia Luis** | Sucumbios/ Prec. Luz y Vida |
| 2320 | **Vargas García Leonila Esther** | Sucumbios/ Prec. Luz y Vida |
| 2321 | **Shiguango Aviléz Francisco H.** | Sucumbios/ Com. Sociedad Libre |
| 2322 | Shiguango Tanguila Lidia | Sucumbios/ Com. Sociedad Libre |
| 2323 | Shiguango Tanguila Wilfrido | Sucumbios/ Com. Sociedad Libre |
| 2324 | Shiguango Tanguila Felipe | Sucumbios/ Com. Sociedad Libre |
| 2325 | Shiguango Tanguila Desiderio | Sucumbios/ Com. Sociedad Libre |
| 2326 | Shiguango Tanguila Micaela | Sucumbios/ Com. Sociedad Libre |
| 2327 | **Tanguila Huatatoca Norma** | Sucumbios/ Com. Sociedad Libre |
| 2328 | **Murillo Arteaga José Ramón** | Sucumbios/ Prec. Santa Rita |
| 2329 | **Murillo Biñán Fabiola** | Sucumbios/ Prec. Santa Rita |
| 2330 | **Murillo Biñán Eduardo** | Sucumbios/ Prec. Santa Rita |
| 2331 | Murillo Biñán Edison | Sucumbios/ Prec. Santa Rita |
| 2332 | **Biñán Veloz Fabiola** | Sucumbios/ Prec. Santa Rita |
| 2333 | **Cabrejo Cedeño Francisco** | Sucumbios/ Asoc. Barranca Bermeja |
| 2334 | Cabrejo Montes Franklin | Sucumbios/ Asoc. Barranca Bermeja |

| 2335 | Cabrejo Montes Daisy | Sucumbios/ Asoc. Barranca Bermeja |
| 2336 | Cabrejo Montes Francisco | Sucumbios/ Asoc. Barranca Bermeja |
| 2337 | Cabrejo Montes Rosalba | Sucumbios/ Asoc. Barranca Bermeja |
| 2338 | **Montes Peralta Petita** | Sucumbios/ Asoc. Barranca Bermeja |
| 2339 | **García Canticruz María Guillermina** | Sucumbios/ Prec. Sta. Marianita |
| 2340 | Cuajibal García Patricio | Sucumbios/ Prec. Sta. Marianita |
| 2341 | Cuajibal García Deisy | Sucumbios/ Prec. Sta. Marianita |
| 2342 | **Cuajibal Casanova Juan** | Sucumbios/ Prec. Sta. Marianita |
| 2343 | **Shiguango Alvarado Jesús David** | Sucumbios/ Sector Primero de Octubre |
| 2344 | Shiguango Tunay Merly | Sucumbios/ Sector Primero de Octubre |
| 2345 | **Tunay Chimbo Nelva** | Sucumbios / General Farfan |
| 2346 | **León Lomas Jose Abrahan** | Sucumbios/ Asoc. Barranca Bermeja |
| 2347 | León Carangui Ruth Estefanía | Sucumbios/ Asoc. Barranca Bermeja |
| 2348 | León Carangui Lisbeth | Sucumbios/ Asoc. Barranca Bermeja |
| 2349 | León Carangui Luis | Sucumbios/ Asoc. Barranca Bermeja |
| 2350 | **Carangui Sucuzhagnay Narcisa** | Sucumbios/ Asoc. Barranca Bermeja |
| 2351 | **Lalangui Zhinre Flavio Esteban** | Sucumbios/ Prec. Salinas |
| 2352 | Lalangui Pambi Franklin | Sucumbios/ Prec. Salinas |
| 2353 | **Pambi Carolina** | Sucumbios/ Prec. Salinas |
| 2354 | **Huatatoca Shiguango Patricio Fermín** | Sucumbios/ Sector Primero de Octubre |
| 2355 | Huatatoca Alvarado Kevin | Sucumbios/ Sector Primero de Octubre |
| 2356 | Huatatoca Alvarado Jairo | Sucumbios/ Sector Primero de Octubre |
| 2357 | Huatatoca Alvarado Jhunior | Sucumbios/ Sector Primero de Octubre |
| 2358 | Huatatoca Alvarado Jeison | Sucumbios/ Sector Primero de Octubre |
| 2359 | Huatatoca Alvarado July | Sucumbios/ Sector Primero de Octubre |
| 2360 | **Alvarado Shiguango Enma** | Sucumbios/ Sector Primero de Octubre |
| 2361 | **Lapo Miguel Angel** | Sucumbios/ Prec. San Martín |
| 2362 | Lapo Ramírez Andres | Sucumbios/ Prec. San Martín |
| 2363 | **Lapo Ramírez Deyvi  Regina** | Sucumbios/ Prec. San Martín |
| 2364 | **Lapo Ramírez Rosa** | Sucumbios/ Prec. San Martín |
| 2365 | **Lapo Ramírez Quirina** | Sucumbios/ Prec. San Martín |
| 2366 | **Ramírez Erique Macima Georgina** | Sucumbios/ Prec. San Martín |
| 2367 | **Yela Castro María Rosa** | Sucumbios / General Farfan |
| 2368 | **Ortega Yela Jesús Manuel** | Sucumbios / General Farfan |
| 2369 | **Ortega Yela Juan Ricardo** | Sucumbios / General Farfan |
| 2370 | **Ortega Yela Segundo Pedro** | Sucumbios / General Farfan |
| 2371 | **Ortega Yela María Graciela** | Sucumbios / General Farfan |
| 2372 | **Ortega Yela Silvio Ramón** | Sucumbios / General Farfan |
| 2373 | **Quinche Cambo Francisco** | Sucumbios/ Prec. Ciudad de chone |
| 2374 | Quinche Gaglay Lida | Sucumbios/ Prec. Ciudad de chone |
| 2375 | Quinche Gaglay Edison | Sucumbios/ Prec. Ciudad de chone |
| 2376 | Quinche Gaglay Lenin | Sucumbios/ Prec. Ciudad de chone |
| 2377 | **Quinche Gaglay Alicia** | Sucumbios/ Prec. Ciudad de chone |
| 2378 | **Gaglay Rochina Lola** | Sucumbios/ Prec. Ciudad de chone |
| 2379 | **Lalangui Pambi José Adalberto** | Sucumbios/ Cooperativa Salinas |
| 2380 | Lalangui Mera José | Sucumbios/ Cooperativa Salinas |
| 2381 | Lalangui Mera Jennifer | Sucumbios/ Cooperativa Salinas |
| 2382 | **Mera Martillo Mariana** | Sucumbios/ Cooperativa Salinas |

| 2383 | **Manobanda Villalba Martha** | Sucumbios/ Prec. Miraflores |
| 2384 | Saltos Manobanda Dennis | Sucumbios/ Prec. Miraflores |
| 2385 | Saltos Manobanda Marcela | Sucumbios/ Prec. Miraflores |
| 2386 | Saltos Manobanda Yanara | Sucumbios/ Prec. Miraflores |
| 2387 | **Saltos Rojas Raúl** | Sucumbios/ Prec. Miraflores |
| 2388 | **Lalangui Pambi Ramiro** | Sucumbios/ Cooperativa Salinas |
| 2389 | Lalangui Granda Yessenia | Sucumbios/ Cooperativa Salinas |
| 2390 | *Granda Granda Lilia | Sucumbios/ Cooperativa Salinas |
| 2391 | **Manobanda Vargas Livia** | Sucumbios/ Prec. Luz y vida |
| 2392 | Zurita Manobanda John | Sucumbios/ Prec. Luz y vida |
| 2393 | Zurita Manobanda Patricia | Sucumbios/ Prec. Luz y vida |
| 2394 | Zurita Manobanda  Magali | Sucumbios/ Prec. Luz y vida |
| 2395 | **Zurita Manobanda Robinson** | Sucumbios/ Prec. Luz y vida |
| 2396 | **Zurita Manobanda Angel** | Sucumbios/ Prec. Luz y vida |
| 2397 | **Zurita Manobanda Liliana** | Sucumbios/ Prec. Luz y vida |
| 2398 | **Zurita Manobanda Edison** | Sucumbios/ Prec. Luz y vida |
| 2399 | **Zurita Ramos Edgardo** | Sucumbios/ Prec. Luz y vida |
| 2400 | **Vásquez Ureña Julio César** | Sucumbios/ Prec. Luz y vida |
| 2401 | **Valdez Bustamante Lucía** | Sucumbios/ Prec. Luz y vida |
| 2402 | **Camacho Guevara Gloria Olinda** | Sucumbios/ Prec. San Rafael |
| 2403 | Carvajal Camacho Marcelo | Sucumbios/ Prec. San Rafael |
| 2404 | Carvajal Camacho Cèsar | Sucumbios/ Prec. San Rafael |
| 2405 | **Carvajal Camacho Freddy** | Sucumbios/ Prec. San Rafael |
| 2406 | **Albán Cuzco Nilo Isaías** | Sucumbios/ Prec. Santa Rita |
| 2407 | Albán Saltos Iralda | Sucumbios/ Prec. Santa Rita |
| 2408 | Albán Saltos Cecilia | Sucumbios/ Prec. Santa Rita |
| 2409 | Albán Saltos Cristian | Sucumbios/ Prec. Santa Rita |
| 2410 | Albán Saltos Edwin | Sucumbios/ Prec. Santa Rita |
| 2411 | **Saltos Carrera Norma** | Sucumbios/ Prec. Santa Rita |
| 2412 | **Lalangui Pambi Glenda Rocio** | Sucumbios/ Prec. 28 de Septiembre |
| 2413 | Apolo Carlos | Sucumbios/ Prec. 28 de Septiembre |
| 2414 | Apolo Jeferson | Sucumbios/ Prec. 28 de Septiembre |
| 2415 | **Granda Ortega Maria Esterfilia** | Sucumbios/ Cooperativa Salinas |
| 2416 | Ortega Marco | Sucumbios/ Cooperativa Salinas |
| 2417 | **Granda Ortega Santos Lucia** | Sucumbios/ Cooperativa Salinas |
| 2418 | Torres Granda Marisela | Sucumbios/ Cooperativa Salinas |
| 2419 | **Torres Agila Luis Daniel** | Sucumbios/ Cooperativa Salinas |
| 2420 | **Biñán Veloz Héctor Vicente** | Sucumbios/ Prec. Santa Rita |
| 2421 | Biñán Lemache Silvana | Sucumbios/ Prec. Santa Rita |
| 2422 | Velásquez Lemache Cristian | Sucumbios/ Prec. Santa Rita |
| 2423 | **Lemache Villa Marianita** | Sucumbios/ Prec. Santa Rita |
| 2424 | **Manobanda Vargas Segundo César** | Sucumbios/ Prec. San Rafael |
| 2425 | Manobanda Saltos Luis | Sucumbios/ Prec. San Rafael |
| 2426 | Manobanda Saltos Brayan | Sucumbios/ Prec. San Rafael |
| 2427 | Manobanda Saltos Tatiana | Sucumbios/ Prec. San Rafael |
| 2428 | Manobanda Saltos Yajaira | Sucumbios/ Prec. San Rafael |
| 2429 | **Saltos Rojas Anita Rosario** | Sucumbios/ Prec. San Rafael |
| 2430 | **Gavilánez Zambrano Mariana** | Sucumbios/ Prec. San Rafael |

| 2431 | **Zambrano Rivera Flor** | Sucumbios/ Prec. San Rafael |
|------|--------------------------|------------------------------|
| 2432 | **Cuajivoy Casanova María Catalina** | Sucumbios/ Prec. Sta. Marianita |
| 2433 | García Cuajivoy Wilmer | Sucumbios/ Prec. Sta. Marianita |
| 2434 | Barre Casanova Jenny | Sucumbios/ Prec. Sta. Marianita |
| 2435 | **García Pays José Renulfo** | Sucumbios/ Prec. Sta. Marianita |
| 2436 | **Guayanay Vicente Segundo Delfin** | Sucumbios/ Pr. Recuerdos del Oriente |
| 2437 | Guayanay Vicente José | Sucumbios/ Pr. Recuerdos del Oriente |
| 2438 | Guayanay Vicente Gustavo | Sucumbios/ Pr. Recuerdos del Oriente |
| 2439 | Guayanay Vicente Silvia | Sucumbios/ Pr. Recuerdos del Oriente |
| 2440 | Guayanay Vicente Carmen | Sucumbios/ Pr. Recuerdos del Oriente |
| 2441 | **Guayanay Vicente Luis A.** | Sucumbios/ Pr. Recuerdos del Oriente |
| 2442 | **Guayanay Vicente Elsa Marlene** | Sucumbios/ Pr. Recuerdos del Oriente |
| 2443 | **Guayanay Vicente Nelly Susana** | Sucumbios/ Pr. Recuerdos del Oriente |
| 2444 | **Guayanay Vicente María Bertha** | Sucumbios/ Pr. Recuerdos del Oriente |
| 2445 | **Vicente Chinchay Rosaura** | Sucumbios/ Pr. Recuerdos del Oriente |
| 2446 | **Mamallacta Grefa Edwin Moisés** | Sucumbios/ Shiguango Tarupa |
| 2447 | Mamallacta Tapuy Naun | Sucumbios/ Shiguango Tarupa |
| 2448 | Mamallacta Tapuy Nemias | Sucumbios/ Shiguango Tarupa |
| 2449 | Mamallacta Tapuy Joffre | Sucumbios/ Shiguango Tarupa |
| 2450 | **Mamallacta Tapuy Edwin** | Sucumbios/ Shiguango Tarupa |
| 2451 | **Tapuy Shiguango Martha M.** | Sucumbios/ Shiguango Tarupa |
| 2452 | **Grefa Mamallacta Bethy Rosario** | Sucumbios/ Shiguango Tarupa |
| 2453 | Grefa Mamallacta Luis Angel | Sucumbios/ Shiguango Tarupa |
| 2454 | **Grefa Mamallacta Marlene Yolanda** | Sucumbios/ Shiguango Tarupa |
| 2455 | Verdesoto Grefa Nelcy | Sucumbios/ Shiguango Tarupa |
| 2456 | **Tanguila Andy Doris Piedad** | Sucumbios/ Shiguango Tarupa |
| 2457 | Tanguila Andy Karelis | Sucumbios/ Shiguango Tarupa |
| 2458 | **Huatatoca Grefa Rosa Antonia** | Sucumbios/ Prec. Malvinas Uno |
| 2459 | Mamallacta Huatatoca Sulma | Sucumbios/ Prec. Malvinas Uno |
| 2460 | **Mamallacta Huatataoca Marcia** | Sucumbios/ Prec. Malvinas Uno |
| 2461 | **Avila Ninín Jorge Mashian** | Sucumbios/ Com. Shuar Charip |
| 2462 | Avila Yuma Jaime | Sucumbios/ Com. Shuar Charip |
| 2463 | Avila Yuma Julio | Sucumbios/ Com. Shuar Charip |
| 2464 | Avila Yuma José | Sucumbios/ Com. Shuar Charip |
| 2465 | Avila Yuma Edison | Sucumbios/ Com. Shuar Charip |
| 2466 | Avila Yuma Jofre | Sucumbios/ Com. Shuar Charip |
| 2467 | Avila Yuma Jessica | Sucumbios/ Com. Shuar Charip |
| 2468 | Avila Yuma Delia Marcela | Sucumbios/ Com. Shuar Charip |
| 2469 | **Yuma Nekta Fanny** | Sucumbios/ Com. Shuar Charip |
| 2470 | **Huatatoca Shiguango Kléber Remigio** | Sucumbios/ Sector Primero de Octubre |
| 2471 | Huatatoca Aguinda Girma Melania | Sucumbios/ Sector Primero de Octubre |
| 2472 | **Aguinda Alvarado Carmen** | Sucumbios/ Sector Primero de Octubre |
| 2473 | **Huatatoca Shiguango Wilson D.** | Sucumbios/ Sector Primero de Octubre |
| 2474 | Huatatoca García Danilo | Sucumbios/ Sector Primero de Octubre |
| 2475 | Huatatoca García Rosa | Sucumbios/ Sector Primero de Octubre |
| 2476 | Huatatoca García Adrian | Sucumbios/ Sector Primero de Octubre |
| 2477 | **García López Alba Yolanda** | Sucumbios/ Sector Primero de Octubre |
| 2478 | **Sánchez Sánchez Mercedes Consuelo** | Sucumbios/ Prec. Malvinas Dos |

| 2479 | Azogue Sánchez Daisy Dayana | Sucumbios/ Prec. Malvinas Dos |
| 2480 | Azogue Sánchez Jimer Orley | Sucumbios/ Prec. Malvinas Dos |
| 2481 | **Velasco Rodríguez Roque Eleuterio** | Sucumbios/ Asoc.Ecuador Amazonas |
| 2482 | Velasco Rodríguez Dubal | Sucumbios/ Asoc.Ecuador Amazonas |
| 2483 | Velasco Rodríguez Lourdes | Sucumbios/ Asoc.Ecuador Amazonas |
| 2484 | Velasco Rodríguez Marcelo | Sucumbios/ Asoc.Ecuador Amazonas |
| 2485 | **Velasco Rodríguez María E.** | Sucumbios/ Asoc.Ecuador Amazonas |
| 2486 | **Velasco Rodríguez César O.** | Sucumbios/ Asoc.Ecuador Amazonas |
| 2487 | **Velasco Rodríguez Aida Marcela** | Sucumbios/ Asoc.Ecuador Amazonas |
| 2488 | **Velasco Rodríguez Carlos Alberto** | Sucumbios/ Asoc.Ecuador Amazonas |
| 2489 | **Velasco Rodríguez Vicente E.** | Sucumbios/ Asoc.Ecuador Amazonas |
| 2490 | Velasco Rodríguez Nancy M | Sucumbios/ Asoc.Ecuador Amazonas |
| 2491 | Velasco Rodríguez Clinton Lizandro | Sucumbios/ Asoc.Ecuador Amazonas |
| 2492 | Velasco Rodríguez Junior Wladimir | Sucumbios/ Asoc.Ecuador Amazonas |
| 2493 | Velasco Rodríguez Lorena Maribel | Sucumbios/ Asoc.Ecuador Amazonas |
| 2494 | Velasco Rodríguez Diana Elizabeth | Sucumbios/ Asoc.Ecuador Amazonas |
| 2495 | **Rodríguez Bonilla Nancy Zulema** | Sucumbios/ Asoc.Ecuador Amazonas |
| 2496 | **Tanguila Mamallacta Mario Tomás** | Sucumbios/ Shiguango Tarupa |
| 2497 | Tanguila Mamallacta Tamara | Sucumbios/ Shiguango Tarupa |
| 2498 | Tanguila Mamallacta Kevin | Sucumbios/ Shiguango Tarupa |
| 2499 | Tanguila Mamallacta Jairo | Sucumbios/ Shiguango Tarupa |
| 2500 | **Tapuy Shiguango Jacinta Teresa** | Sucumbios/ Comuna Kuriyaku |
| 2501 | Shiguango Tapuy Edwin | Sucumbios/ Comuna Kuriyaku |
| 2502 | Shiguango Tapuy Freddy | Sucumbios/ Comuna Kuriyaku |
| 2503 | Shiguango Tapuy Blanca | Sucumbios/ Comuna Kuriyaku |
| 2504 | **Shiguango Tapuy Milton Patricio** | Sucumbios/ Comuna Kuriyaku |
| 2505 | **Antuash Nunin Luis Alberto** | Sucumbios/ Com. Shuar Charip |
| 2506 | **Quintong Burgos Carmen Rosa** | Sucumbios/ Recinto Los Girasoles |
| 2507 | Mosquera Quintong Angel | Sucumbios/ Recinto Los Girasoles |
| 2508 | Mosquera Quintong Adrian | Sucumbios/ Recinto Los Girasoles |
| 2509 | **Tanguila Mamallacta Rosa María** | Sucumbios/ Shiguango Tarupa |
| 2510 | Alvarado Tanquila Yessenia | Sucumbios/ Shiguango Tarupa |
| 2511 | **Guerrero Paz Javier Colón** | Sucumbios/ Prec. San Isidro |
| 2512 | Guerrero Chumo Emileidy | Sucumbios/ Prec. San Isidro |
| 2513 | **Guerrero Chumo Rodolfo** | Sucumbios/ Prec. San Isidro |
| 2514 | **Guerrero Chumo Leonela** | Sucumbios/ Prec. San Isidro |
| 2515 | **Chumo Mera Pura  Elizabeth** | Sucumbios/ Prec. San Isidro |
| 2516 | **Orozco Quinatoa Luis Arsenio** | Sucumbios/ Prec. Patria Nueva |
| 2517 | Orozco Dorado Marcelo | Sucumbios/ Prec. Patria Nueva |
| 2518 | Orozco Dorado Patricio | Sucumbios/ Prec. Patria Nueva |
| 2519 | Orozco Dorado Efraín | Sucumbios/ Prec. Patria Nueva |
| 2520 | Orozco Dorado Meiser | Sucumbios/ Prec. Patria Nueva |
| 2521 | Orozco Dorado José Luis | Sucumbios/ Prec. Patria Nueva |
| 2522 | Orozco Dorado Miguel Alfredo | Sucumbios/ Prec. Patria Nueva |
| 2523 | **Andi Mamallacta Francisco Amador** | Sucumbios/ Tarupa Shiguango |
| 2524 | Andi Shiguango Mayusi G | Sucumbios/ Tarupa Shiguango |
| 2525 | Andi Shiguango Celia Yolanda | Sucumbios/ Tarupa Shiguango |
| 2526 | Andi Shiguango Fidel | Sucumbios/ Tarupa Shiguango |

| 2527 | Andi Shiguango Tania | Sucumbios/ Tarupa Shiguango |
|------|----------------------|----------------------------|
| 2528 | Andi Shiguango Ximena | Sucumbios/ Tarupa Shiguango |
| 2529 | **Shiguango Alvarado Yolana** | Sucumbios/ Tarupa Shiguango |
| 2530 | **Quispe Naranjo Guillermo** | Sucumbios/ Prec. Sta. Marianita |
| 2531 | Quispe Chasi Jenny | Sucumbios/ Prec. Sta. Marianita |
| 2532 | Quispe Chasi Jairo | Sucumbios /Prec. Sta. Marianita |
| 2533 | **Chasi Saltos Nely Elizabeth** | Sucumbios /Prec. Sta. Marianita |
| 2534 | **Alvarado Huatatoca Ricardo Casimiro** | Sucumbios/ Prec. Balsareña |
| 2535 | Alvarado Mamallacta Jhinsson | Sucumbios/ Prec. Balsareña |
| 2536 | Alvarado Mamallacta Lenin | Sucumbios/ Prec. Balsareña |
| 2537 | Alvarado Mamallacta Eduardo | Sucumbios/ Prec. Balsareña |
| 2538 | **Mamallacta Huatataoca Antonia Rosa** | Sucumbios/ Prec. Balsareña |
| 2539 | **Lloacana Masabanda Luis Gonzalo** | Sucumbios/ Prec. Ecuador Amazonas |
| 2540 | Lloacana Bonifaz Alex | Sucumbios/ Prec. Ecuador Amazonas |
| 2541 | Lloacana Bonifaz Fabricio | Sucumbios/ Prec. Ecuador Amazonas |
| 2542 | **Lloacana Bonifaz Silvia** | Sucumbios/ Prec. Ecuador Amazonas |
| 2543 | **Mestanza Llanos Victor Manuel** | Sucumbios/ Puerto Mestanza |
| 2544 | **Bosquez Garcia Ercilia Martina** | Sucumbios/ Puerto Mestanza |
| 2545 | Mestanza Bosquez Cristina | Sucumbios/ Puerto Mestanza |
| 2546 | **Aguilar Orozco Andrés Gilberto** | Sucumbios/ Asoc. Barranca Bermeja |
| 2547 | **Mestanza Bosquez Cristina Josefina** | Sucumbios/ Prec  La Frontera |
| 2548 | **Mestanza Bosquez Ercilia Verónica** | Sucumbios/ Prec  La Frontera |
| 2549 | **Bosquez García Martina Ercilia** | Sucumbios/ Prec  La Frontera |
| 2550 | **Mestanza Bosquez Edy Geovanny** | Sucumbios/ Prec  La Frontera |
| 2551 | Mestanza Bosquez David | Sucumbios/ Prec  La Frontera |
| 2552 | Mestanza Bosquez Victor | Sucumbios/ Prec  La Frontera |
| 2553 | Mestanza Bosquez Jennifer | Sucumbios/ Prec  La Frontera |
| 2554 | **Aguilar Orosco Vicente Efraín** | Sucumbios/ Asoc. Barranca Bermeja |
| 2555 | Aguilar Chiluiza Damaris | Sucumbios/ Asoc. Barranca Bermeja |
| 2556 | Aguilar Chiluiza Jefferson | Sucumbios/ Asoc. Barranca Bermeja |
| 2557 | Aguilar Chiluiza Edison | Sucumbios/ Asoc. Barranca Bermeja |
| 2558 | Aguilar Chiluiza Ruth Mireya | Sucumbios/ Asoc. Barranca Bermeja |
| 2559 | **Muñoz Lino Luis Alberto** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2560 | Muñoz Saltos Amy Gabriela | Sucumbios/ Asoc. Fuerzas Unidas |
| 2561 | Muñoz Saltos Yuinyira Anai | Sucumbios/ Asoc. Fuerzas Unidas |
| 2562 | Muñoz Saltos Ana Aide | Sucumbios/ Asoc. Fuerzas Unidas |
| 2563 | Muñoz Saltos Nyely Jessenia | Sucumbios/ Asoc. Fuerzas Unidas |
| 2564 | **Saltos Zambrano María Janet** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2565 | **Shiguango Grefa Isabel Elena** | Sucumbios/ Comuna Kuriyaku |
| 2566 | Tapuy Shiguango Javier | Sucumbios/ Comuna Kuriyaku |
| 2567 | Tapuy Shiguango Edwin | Sucumbios/ Comuna Kuriyaku |
| 2568 | Tapuy Shiguango Fredy | Sucumbios/ Comuna Kuriyaku |
| 2569 | Tapuy Shiguango Lourdes | Sucumbios/ Comuna Kuriyaku |
| 2570 | Tapuy Shiguango Nelson Darwin | Sucumbios/ Comuna Kuriyaku |
| 2571 | Tapuy Shiguango Jaime | Sucumbios/ Comuna Kuriyaku |
| 2572 | **Tapuy Shiguango Pedro Rubén** | Sucumbios/ Comuna Kuriyaku |
| 2573 | **Tapuy  Shiguango Clever José** | Sucumbios/ Comuna Kuriyaku |
| 2574 | **Tapuy Shiguango Rosa María** | Sucumbios/ Comuna Kuriyaku |

| 2575 | **Tapuy Shiguango Pedro Pascual** | Sucumbios/ Comuna Kuriyaku |
|------|-----------------------------------|----------------------------|
| 2576 | **Solórzano Ramón Agustín** | Sucumbios/ Sector La Punta |
| 2577 | Solórzano Muñoz William | Sucumbios/ Sector La Punta |
| 2578 | **Andrade Vera Teresa de Jesús** | |
| 2579 | **Cuarán Chapuesgal Segundo V.** | Sucumbios/ Prec. Unión Lojana |
| 2580 | **Melo Melo Isolina María** | Sucumbios/ Prec. Unión Lojana |
| 2581 | **Cuarán Miriam** | Sucumbios/ Prec. Unión Lojana |
| 2582 | **Arteaga Alama Jimmi Efrén** | Sucumbios/ Proyecto San Miguel |
| 2583 | Arteaga Tabango Hilmar Damián | Sucumbios/ Proyecto San Miguel |
| 2584 | **Tabango Melo Alexandra Patricia** | Sucumbios/ Proyecto San Miguel |
| 2585 | **Manobanda Heredia Oscar Estuardo** | Sucumbios/ Prec. Miraflores |
| 2586 | Manobanda Coloma Milena | Sucumbios/ Prec. Miraflores |
| 2587 | Manobanda Coloma Cristian | Sucumbios/ Prec. Miraflores |
| 2588 | Manobanda Coloma Cecilia | Sucumbios/ Prec. Miraflores |
| 2589 | Manobanda Coloma Manuel | Sucumbios/ Prec. Miraflores |
| 2590 | **Manobanda Coloma Ana** | Sucumbios/ Prec. Miraflores |
| 2591 | **Manobanda Coloma Libia** | Sucumbios/ Prec. Miraflores |
| 2592 | **Coloma Ponce Eva Noemí** | Sucumbios/ Prec. Miraflores |
| 2593 | **Cueva Astudillo Adriano Antonio** | Sucumbios/ Asoc. Barranca Bermeja |
| 2594 | Cueva Villalva Everson | Sucumbios/ Asoc. Barranca Bermeja |
| 2595 | Cueva Villalva Cynthia | Sucumbios/ Asoc. Barranca Bermeja |
| 2596 | **Villalva Zurita Mayra** | Sucumbios/ Asoc. Barranca Bermeja |
| 2597 | **Quezada Romero Gladys Yolanda** | Sucumbios/ Prec. Sultana El Oro |
| 2598 | Astudillo Quezada Tatiana | Sucumbios/ Prec. Sultana El Oro |
| 2599 | Astudillo Quezada Edison René | Sucumbios/ Prec. Sultana El Oro |
| 2600 | Astudillo Quezada Paul | Sucumbios/ Prec. Sultana El Oro |
| 2601 | **Astudillo Quezada Jaime Stalyn** | Sucumbios/ Prec. Sultana El Oro |
| 2602 | **Villamar Gavilanes Crispin** | Sucumbios/ Sector Primero de Octubre |
| 2603 | **Chimbo Grefa Angel Rogelio** | Sucumbios/ Sector Primero de Octubre |
| 2604 | Chimbo Tanguila Rubi Melania | Sucumbios/ Sector Primero de Octubre |
| 2605 | Chimbo Tanguila Marjury | Sucumbios/ Sector Primero de Octubre |
| 2606 | Chimbo Tanguila Jamil | Sucumbios/ Sector Primero de Octubre |
| 2607 | Chimbo Tanguila Mirella | Sucumbios/ Sector Primero de Octubre |
| 2608 | Tanguila Andy Flavio Vinicio | Sucumbios/ Sector Primero de Octubre |
| 2609 | **Tanguila Andy Marcia Grimanesa** | Sucumbios/ Sector Primero de Octubre |
| 2610 | **Aguilar Granda Victor Felipe** | Sucumbios/ Asoc. Barranca Bermeja |
| 2611 | Aguilar Montero Patricio Jairo | Sucumbios/ Asoc. Barranca Bermeja |
| 2612 | **Cuzco Hector Guillermo** | Sucumbios/ Prec. Santa Rita |
| 2613 | **Cuzco Tocta Luis Antonio** | Sucumbios/ Prec. Santa Rita |
| 2614 | **Tocta Camacho Rosa** | Sucumbios/ Prec. Santa Rita |
| 2615 | **Tapuy Pablo Raúl** | Sucumbios/ Shiguango Tarupa |
| 2616 | Tapuy Tanguila Claudio | Sucumbios/ Shiguango Tarupa |
| 2617 | Tapuy Tanguila Saúl | Sucumbios/ Shiguango Tarupa |
| 2618 | Tapuy Tanguila Merizamar | Sucumbios/ Shiguango Tarupa |
| 2619 | Tapuy Tanguila Sayda | Sucumbios/ Shiguango Tarupa |
| 2620 | Tapuy Tanguila José | Sucumbios/ Shiguango Tarupa |
| 2621 | **Tanguila Mamallacta Rosario** | Sucumbios/ Shiguango Tarupa |
| 2622 | **Grefa Shiguango Francisco Juan** | Sucumbios/ Shiguango Tarupa |

| 2623 | **Mamallacta Huatatoca Martha** | Sucumbios/ Shiguango Tarupa |
|------|--------------------------------|------------------------------|
| 2624 | **Albarado Gualinga Jaime Homero** | Sucumbios/ Comuna Kuriyaku |
| 2625 | Albarado Shiguango Jaime Homero | Sucumbios/ Comuna Kuriyaku |
| 2626 | Albarado Shiguango Roberth | Sucumbios/ Comuna Kuriyaku |
| 2627 | Alvarado Shiguango Israel | Sucumbios/ Comuna Kuriyaku |
| 2628 | Alvarado Shiguango Ken | Sucumbios/ Comuna Kuriyaku |
| 2629 | Albarado Shiguango Tania | Sucumbios/ Comuna Kuriyaku |
| 2630 | **Shiguango Grefa Carmen** | Sucumbios/ Comuna Kuriyaku |
| 2631 | **Gavilánez Rodríguez William Javier** | Sucumbios/ Prec. Primero de Octubre |
| 2632 | **Huatatoca Yumbo Luis Alberto** | Sucumbios/ Prec. Primero de Octubre |
| 2633 | Huatatoca Shiguango Diana N. | Sucumbios/ Prec. Primero de Octubre |
| 2634 | Huatatoca Shiguango Rosa M. | Sucumbios/ Prec. Primero de Octubre |
| 2635 | Huatatoca Shiguango Fredy G. | Sucumbios/ Prec. Primero de Octubre |
| 2636 | Huatatoca Shiguango Elsa M. | Sucumbios/ Prec. Primero de Octubre |
| 2637 | **Huatatoca Shiguango Edgar O. -** | Sucumbios/ Prec. Primero de Octubre |
| 2638 | **Shiguango Tanguila Nicolaza Rosa** | Sucumbios/ Prec. Primero de Octubre |
| 2639 | **Manobanda Pedro Pablo** | Sucumbios/ Prec. Luz y vida |
| 2640 | Manobanda Manobanda Hernán | Sucumbios/ Prec. Luz y vida |
| 2641 | Manobanda Manobanda Estefania | Sucumbios/ Prec. Luz y vida |
| 2642 | Manobanda Manobanda Yoconda | Sucumbios/ Prec. Luz y vida |
| 2643 | Manobanda Manobanda Yadira | Sucumbios/ Prec. Luz y vida |
| 2644 | **Manobanda Heredia Ma. de Lourdes** | Sucumbios/ Prec. Luz y vida |
| 2645 | **Villalva Zurita Teófilo Ariosto** | Sucumbios/ Prec. Santa Rita |
| 2646 | Villava Naranjo Ney | Sucumbios/ Prec. Santa Rita |
| 2647 | Villalva Naranjo Aracely | Sucumbios/ Prec. Santa Rita |
| 2648 | Villalva Naranjo Rómulo | Sucumbios/ Prec. Santa Rita |
| 2649 | **Naranjo Vinan Viviana Rocío** | Sucumbios/ Prec. Santa Rita |
| 2650 | **Placencia Becerra María Aurora** | Sucumbios/ Prec. Charapa |
| 2651 | Albarracín Placencia Bryan | Sucumbios/ Prec. Charapa |
| 2652 | Albarracín Placencia Carlos | Sucumbios/ Prec. Charapa |
| 2653 | **Cáceres Placencia Richard E.** | Sucumbios/ Prec. Charapa |
| 2654 | **Cáceres Placencia Marcelo** | Sucumbios/ Prec. Charapa |
| 2655 | **Tanguila Huatatoca Fredy Mauricio** | Sucumbios/ Prec. Charapa |
| 2656 | **Vargas Zurita Juan Osvaldo** | Sucumbios/ Prec. Luz y vida |
| 2657 | Vargas Rojas Deyner | Sucumbios/ Prec. Luz y vida |
| 2658 | Vargas Rojas Yuleidi | Sucumbios/ Prec. Luz y vida |
| 2659 | Vargas Rojas Jirene | Sucumbios/ Prec. Luz y vida |
| 2660 | Vargas Rojas Oswaldo Angel | Sucumbios/ Prec. Luz y vida |
| 2661 | Vargas Rojas Overt Ariel | Sucumbios/ Prec. Luz y vida |
| 2662 | Vargas Rojas Geandry Patricio | Sucumbios/ Prec. Luz y vida |
| 2663 | **Rojas Albán Manuela Teresa** | Sucumbios/ Prec. Luz y vida |
| 2664 | **Rojas Albán Clara Luz** | Sucumbios/ Prec. Miraflores |
| 2665 | Rojas Albán Mauricio | Sucumbios/ Prec. Miraflores |
| 2666 | **Saltos Rojas Mayra Verónica** | Sucumbios/ Prec. Miraflores |
| 2667 | **Kukush Chias Luis Carlos** | Sucumbios/ Com. Shuar Yamaram Nankais-La Bermeja |
| 2668 | Kukush Yuma Erika | Sucumbios/ Com. Shuar Yamaram Nankais-La Bermeja |
| 2669 | Kukush Yuma Miriam | Sucumbios/ Com. Shuar Yamaram Nankais-La |

| | | Bermeja |
|---|---|---|
| 2670 | Kukush Yuma Abel | Sucumbios/ Com. Shuar Yamaram Nankais-La Bermeja |
| 2671 | Kukush Yuma Lorgio | Sucumbios/ Com. Shuar Yamaram Nankais-La Bermeja |
| 2672 | **Yuma Sharup Judith** | Sucumbios/ Com. Shuar Yamaram Nankais-La Bermeja |
| 2673 | **Mamallacta Grefa Tito David** | Sucumbios/ Shiguango Tarupa |
| 2674 | **Andi Shiguango Fermín Marcelo** | Sucumbios/ Shiguango Tarupa |
| 2675 | Andi Grefa Margredi M. | Sucumbios/ Shiguango Tarupa |
| 2676 | **Grefa Salazar Amada Gabriela** | Sucumbios/ Shiguango Tarupa |
| 2677 | **Avila Torres Juan José** | Sucumbios/ Com. Shuar Charip |
| 2678 | Avila Entsakua Mariuxi Roxana | Sucumbios/ Com. Shuar Charip |
| 2679 | Avila Entsakua José | Sucumbios/ Com. Shuar Charip |
| 2680 | Avila Entsakua Mónica | Sucumbios/ Com. Shuar Charip |
| 2681 | **Entsakua Saant Silvia** | Sucumbios/ Com. Shuar Charip |
| 2682 | **Gavilánez Ramos Hugo Benigno** | Sucumbios/ Recinto 5 de agosto |
| 2683 | **Vera Vera Colombia América** | Sucumbios / General Farfan |
| 2684 | Soza Vera Jenny Maribel | Sucumbios / General Farfan |
| 2685 | **Soza Vera Walter Ramón** | Sucumbios / General Farfan |
| 2686 | **Soza Vera Benito Ismael** | Sucumbios / General Farfan |
| 2687 | **Soza Vera Patricia Alexandra** | Sucumbios / General Farfan |
| 2688 | **Sosa Vera Boanergenes Amado** | Sucumbios / General Farfan |
| 2689 | **Sosa Vera Esterlica Eudalia** | Sucumbios / General Farfan |
| 2690 | **Soza García José Diómedes** | Sucumbios / General Farfan |
| 2691 | **Sosa Rojas Mary Enedilma** | Sucumbios / General Farfan |
| 2692 | **Soza Vera Kleber** | Sucumbios / General Farfan |
| 2693 | **Chiles Quelal Segundo** | Sucumbios/ Prec. Unión Lojana |
| 2694 | Chiles Muepaz Kerly J. | Sucumbios/ Prec. Unión Lojana |
| 2695 | Chiles Muepaz Blanca Irene | Sucumbios/ Prec. Unión Lojana |
| 2696 | Chiles Muepaz Yexon Freddy | Sucumbios/ Prec. Unión Lojana |
| 2697 | **Muepaz Nazate María Martha** | Sucumbios/ Prec. Unión Lojana |
| 2698 | **Albán Cuzco Martha Yolanda** | Sucumbios / General Farfan |
| 2699 | **Shiguango Aguinda Carlos Pedro** | Sucumbios/ Comuna Kuriyaku |
| 2700 | Shiguango Nunin Magola | Sucumbios/ Comuna Kuriyaku |
| 2701 | Shiguango Nunin Pedro | Sucumbios/ Comuna Kuriyaku |
| 2702 | Shiguango Nunin Gladys | Sucumbios/ Comuna Kuriyaku |
| 2703 | **Nunin Yancur Norma** | Sucumbios / General Farfan |
| 2704 | **Inmunda Tapuy Benjamin Gilberto** | Sucumbios/ Comuna Kuriyaku |
| 2705 | Inmunda Simbaña Ezequiel | Sucumbios/ Comuna Kuriyaku |
| 2706 | Inmunda Simbaña Gilberto | Sucumbios/ Comuna Kuriyaku |
| 2707 | Inmunda Simbaña Fidencio | Sucumbios/ Comuna Kuriyaku |
| 2708 | Inmunda Simbaña Medardo O. | Sucumbios/ Comuna Kuriyaku |
| 2709 | Inmunda Simbaña Delia | Sucumbios/ Comuna Kuriyaku |
| 2710 | Inmunda Simbaña Marlene | Sucumbios/ Comuna Kuriyaku |
| 2711 | **Simbaña Aguinda Blanca A.** | Sucumbios/ Comuna Kuriyaku |
| 2712 | **Canticuz Pascal Casimiro Rodrigo** | Sucumbios/ Prec. Santa Marianita |
| 2713 | Canticuz Vélez Ronaldo | Sucumbios/ Prec. Santa Marianita |
| 2714 | Canticuz Vélez Maritza | Sucumbios/ Prec. Santa Marianita |

| 2715 | Canticuz Vélez Andrés Xavier | Sucumbios/ Prec. Santa Marianita |
| 2716 | **Vélez Loor Daisy del Rocío** | Sucumbios/ Prec. Santa Marianita |
| 2717 | **Tunay Chimbo Carlos Miguel** | Sucumbios/ Prec. Primero de Octubre |
| 2718 | Tunay Huatatoca Jhercy Saidy | Sucumbios/ Prec. Primero de Octubre |
| 2719 | Tunay Huatatoca Noe | Sucumbios/ Prec. Primero de Octubre |
| 2720 | Tunay Huatatoca Miguel K. | Sucumbios/ Prec. Primero de Octubre |
| 2721 | Tunay Huatatoca Tania M. | Sucumbios/ Prec. Primero de Octubre |
| 2722 | **Huatatoca Aviés José Manuel** | Sucumbios/ Prec. Primero de Octubre |
| 2723 | Huatatoca Mamallacta Galo | Sucumbios/ Prec. Primero de Octubre |
| 2724 | **Huatatoca Mamallacta Ercilia** | Sucumbios/ Prec. Primero de Octubre |
| 2725 | **Mamallacta Alvarado Jacinta** | Sucumbios/ Prec. Primero de Octubre |
| 2726 | **Tanguila Avilés Vicente Francisco** | Sucumbios/ Com. Sociedad Libre |
| 2727 | Tanguila Huatatoca Eusebio Pedro | Sucumbios/ Com. Sociedad Libre |
| 2728 | **Tanguila Huatatoca Carlos** | Sucumbios/ Com. Sociedad Libre |
| 2729 | **Tanguila Huatatoca Delia** | Sucumbios/ Com. Sociedad Libre |
| 2730 | **Huatatoca Yumbo Serena Juana** | Sucumbios/ Com. Sociedad Libre |
| 2731 | **Carvajal Peña Lizardo Natanael** | Sucumbios/ Prec. Malvinas Dos |
| 2732 | Carvajal Vega Sandra Lorena | Sucumbios/ Prec. Malvinas Dos |
| 2733 | Carvajal Vega Liliana | Sucumbios/ Prec. Malvinas Dos |
| 2734 | **Carvajal Vega Iván** | Sucumbios/ Prec. Malvinas Dos |
| 2735 | **Vega Elba Leovina** | Sucumbios/ Prec. Malvinas Dos |
| 2736 | **Muñoz Vélez Tito Ramón Antonio** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2737 | Muñoz Lino Antonio | Sucumbios/ Asoc. Fuerzas Unidas |
| 2738 | Muñoz Lino Tatiana | Sucumbios/ Asoc. Fuerzas Unidas |
| 2739 | **Muñoz Lino Irwin** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2740 | **Muñoz Lino Viviana** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2741 | **Muñoz Lino Tito** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2742 | **Muñoz Lino Diana** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2743 | **Lino Virginia de Lourdes** | Sucumbios/ Asoc. Fuerzas Unidas |
| 2744 | **Rea Quingaguano Jorge Osvaldo** | Sucumbios/ Prec. Malvinas Dos |
| 2745 | Rea Verdezoto Jaime | Sucumbios/ Prec. Malvinas Dos |
| 2746 | Rea Verdezoto John | Sucumbios/ Prec. Malvinas Dos |
| 2747 | **Verdezoto Prado Clara Luz** | Sucumbios/ Prec. Malvinas Dos |
| 2748 | **Tanguila Grefa Efrén Marcelo** | Sucumbios/ Chd. Puma Cocha |
| 2749 | **Huatatoca Mamallacta Janeth** | Sucumbios/ Chd. Puma Cocha |
| 2750 | **Vargas Zurita Gilber Orlando** | Sucumbios/ Prec. Primero de Octubre |
| 2751 | Vargas Huatatoca Lenin | Sucumbios/ Prec. Primero de Octubre |
| 2752 | Vargas Huatatoca Heidy | Sucumbios/ Prec. Primero de Octubre |
| 2753 | Vargas Huatatoca Deivy | Sucumbios/ Prec. Primero de Octubre |
| 2754 | Vargas Huatatoca Selena | Sucumbios/ Prec. Primero de Octubre |
| 2755 | Vargas Huatatoca Jordy | Sucumbios/ Prec. Primero de Octubre |
| 2756 | **Huatatoca Tunay Yolanda** | Sucumbios/ Prec. Primero de Octubre |
| 2757 | **Manobanda Heredia Jorge G.** | Sucumbios/ Prec. Luz y vida |
| 2758 | Manobanda Gaibor Raúl | Sucumbios/ Prec. Luz y vida |
| 2759 | Manobanda Gaibor Consuelo | Sucumbios/ Prec. Luz y vida |
| 2760 | Manobanda Gaibor Blanca | Sucumbios/ Prec. Luz y vida |
| 2761 | Manobanda Gaibor Yajaira | Sucumbios/ Prec. Luz y vida |
| 2762 | Manobanda Gaibor Paul | Sucumbios/ Prec. Luz y vida |

| 2763 | **Manobanda Gaibor Margarita** | Sucumbios/ Prec. Luz y vida |
| 2764 | **Manobanda Gaibor David** | Sucumbios/ Prec. Luz y vida |
| 2765 | **Manobanda Gaibor Marcela** | Sucumbios/ Prec. Luz y vida |
| 2766 | **Gaibor Valverde Bella Margarita** | Sucumbios/ Prec. Luz y vida |
| 2767 | **Ortíz Jarro Manuel Antonio** | Sucumbios/ Prec. Unión Lojana |
| 2768 | Zhamay Ortíz Yorqui Adrian | Sucumbios/ Prec. Unión Lojana |
| 2769 | Zhanay Ortiz Jonathan Oscar | Sucumbios/ Prec. Unión Lojana |
| 2770 | **Ortiz Gómez Jaime** | Sucumbios/ Prec. Unión Lojana |
| 2771 | **Ortíz Gómez Wilmer** | Sucumbios/ Prec. Unión Lojana |
| 2772 | **Gómez Cuenca María de Jesús** | Sucumbios/ Prec. Unión Lojana |
| 2773 | **Ponce Macas Fabricio Gregorio** | Sucumbios/ Pr. Recuerdos del Oriente |
| 2774 | **Alvarado Huatatoca Pedro** | Sucumbios/ Comuna Kuriyaku |
| 2775 | Alvarado Shiguango Anyirley | Sucumbios/ Comuna Kuriyaku |
| 2776 | Shiguango Alvarado Alicia Maribel | Sucumbios/ Comuna Kuriyaku |
| 2777 | **Tunay Chimbo Valerio Reynaldo** | Sucumbios/ Prec. Primero de Octubre |
| 2778 | Tunay Huatatoca Maycol | Sucumbios/ Prec. Primero de Octubre |
| 2779 | Tunay Huatatoca Klider | Sucumbios/ Prec. Primero de Octubre |
| 2780 | **Huatatoca Mamallacta Edelina** | Sucumbios/ Prec. Primero de Octubre |
| 2781 | **Chimbo Chimbo Lorenza Elena** | Sucumbios/ Prec. Primero de Octubre |
| 2782 | **Alvarado Huatatoca Walter Orfilio** | Sucumbios/ Comuna Kuriyaku |
| 2783 | Alvarado Shiguango Johny | Sucumbios/ Comuna Kuriyaku |
| 2784 | Alvarado Shiguango Favio - | Sucumbios/ Comuna Kuriyaku |
| 2785 | **Shiguango Tapuy Betty** | Sucumbios/ Comuna Kuriyaku |
| 2786 | **Alvarado Huatatoca Gonzalo E.** | Sucumbios/ Comuna Kuriyaku |
| 2787 | Alvarado Grefa Wilo Robinson | Sucumbios/ Comuna Kuriyaku |
| 2788 | Alvarado Grefa Kushi | Sucumbios/ Comuna Kuriyaku |
| 2789 | Alvarado Grefa Siza Kury | Sucumbios/ Comuna Kuriyaku |
| 2790 | Alvarado Grefa Christian | Sucumbios/ Comuna Kuriyaku |
| 2791 | **Grefa Tunay Margarita Leticia** | Sucumbios/ Comuna Kuriyaku |
| 2792 | **Herrera Morán Santos Domingo** | Sucumbios/ Prec. Balzareña |
| 2793 | Herrera Galdea Cecilia | Sucumbios/ Prec. Balzareña |
| 2794 | Herrera Galdea Pablo | Sucumbios/ Prec. Balzareña |
| 2795 | Herrera Galdea Emilio | Sucumbios/ Prec. Balzareña |
| 2796 | **Galdea Banchón Narcisa** | Sucumbios/ Prec. Balzareña |
| 2797 | **Alvarado Huatatoca Samuel Fabián** | Sucumbios/ Comuna Kuriyaku |
| 2798 | Alvarado Huatatoca Alex | Sucumbios/ Comuna Kuriyaku |
| 2799 | Alvarado Huatatoca Sheyla | Sucumbios/ Comuna Kuriyaku |
| 2800 | **Villagómez Rosero Manuel Mesías** | Sucumbios/ Prec. Luz y vida |
| 2801 | Villagómez Vargas Thalia | Sucumbios/ Prec. Luz y vida |
| 2802 | **Villagómez Vargas Stalin** | Sucumbios/ Prec. Luz y vida |
| 2803 | **Villagómez Vargas Cathy** | Sucumbios/ Prec. Luz y vida |
| 2804 | **Vargas Segura Marina** | Sucumbios/ Prec. Luz y vida |
| 2805 | **Arteaga Rosero Artemio Rafael** | Sucumbios/ Proyecto San Miguel |
| 2806 | Arteaga Alama Patricio | Sucumbios/ Proyecto San Miguel |
| 2807 | **Alama Pacheco Aura Melania** | Sucumbios/ Proyecto San Miguel |
| 2808 | **Gavilánez Zambrano Martin Celiano** | Sucumbios/ Prec. Santa Rita |
| 2809 | Gavilánez Manobanda Gisella | Sucumbios/Prec. Santa Rita |
| 2810 | Gavilánez Manobanda Claudio | Sucumbios/Prec. Santa Rita |

| | | |
|---|---|---|
| 2811 | Gavilánez Manobanda Danny | Sucumbios/Prec. Santa Rita |
| 2812 | Gavilánez Manobanda Patricio | Sucumbios/Prec. Santa Rita |
| 2813 | **Verdesoto Chaquinga Manuel Mesías** | Sucumbios/Prec. Malvinas Dos |
| 2814 | Verdesoto Prado Olga | Sucumbios/Prec. Malvinas Dos |
| 2815 | **Verdesoto Prado Armando** | Sucumbios/Prec. Malvinas Dos |
| 2816 | **Prado Prado Edwin** | Sucumbios/Prec. Malvinas Dos |
| 2817 | **Prado Martha Graciela** | Sucumbios/Prec. Malvinas Dos |
| 2818 | **Ramirez Augusto Flavio** | Sucumbios/Proyecto San Miguel |
| 2819 | Ramírez Nipaz Jairo | Sucumbios/Proyecto San Miguel |
| 2820 | **Ramírez Nipaz Sandra** | Sucumbios/Proyecto San Miguel |
| 2821 | **Ramírez Nipaz Yuli Liliana** | Sucumbios/Proyecto San Miguel |
| 2822 | **Nipaz Araujo María Hilda** | Sucumbios/Proyecto San Miguel |
| 2823 | **Zurita Morales María Natividad** | Sucumbios/Prec. Luz y vida |
| 2824 | Vargas Zurita Karola | Sucumbios/Prec. Luz y vida |
| 2825 | **Vargas Zurita Segundo Aurelio** | Sucumbios/Prec. Luz y vida |
| 2826 | **Vargas Zurita Arnulfo Rogelio** | Sucumbios/Prec. Luz y vida |
| 2827 | **Vargas Zurita Tana Margarita** | Sucumbios/Prec. Luz y vida |
| 2828 | **Vargas Zurita Norma Beatríz** | Sucumbios/Prec. Luz y vida |
| 2829 | **Vargas Zurita Lidia Paola** | Sucumbios/Prec. Luz y vida |
| 2830 | **Vargas Zurita Angel Ricardo** | Sucumbios/Prec. Luz y vida |
| 2831 | **Albán Vargas Carmen Yolanda** | Sucumbios/Prec. Luz y vida |
| 2832 | **Aguilar Briones Iler Javier** | Sucumbios/Prec. Luz y vida |
| 2833 | **Vargas García Aurelio Ruperto** | Sucumbios/Prec. Luz y vida |
| 2834 | **Gavilánes Zambrano Jorge Bolívar** | Sucumbios/Prec. Santa Rita |
| 2835 | Gavilánes Rodríguez Luis | Sucumbios/Prec. Santa Rita |
| 2836 | Gavilánes Rodríguez Mauricio | Sucumbios/Prec. Santa Rita |
| 2837 | Gavilánes Rodríguez Jorge | Sucumbios/Prec. Santa Rita |
| 2838 | Gavilánes Rodríguez Silvia | Sucumbios/Prec. Santa Rita |
| 2839 | Gavilánes Rodríguez Jimena | Sucumbios/Prec. Santa Rita |
| 2840 | **Rodríguez Vargas Manuela de Jesús** | Sucumbios/Prec. Santa Rita |
| 2841 | **Maldonado Riofrio Edgar Franger** | Sucumbios/Prec. Ciudad de chone |
| 2842 | **Campoverde Pineda Lida** | Sucumbios/Prec. Ciudad de chone |
| 2843 | **Castillo Acaro Modesto Eloy** | Sucumbios/Coop. Alma Lojana |
| 2844 | Castillo Dávila Jessica | Sucumbios/Coop. Alma Lojana |
| 2845 | Castillo Dávila Verónica | Sucumbios/Coop. Alma Lojana |
| 2846 | Castillo Dávila Kelly Y. | Sucumbios/Coop. Alma Lojana |
| 2847 | Castillo Dávila K. Eloy | Sucumbios/Coop. Alma Lojana |
| 2848 | **Dávila Lapo María Lidia** | Sucumbios/Coop. Alma Lojana |
| 2849 | **Toapanta Cruz Wilson Arturo** | Sucumbios/Prec. San Rafael |
| 2850 | Toapanta Azogue Inés | Sucumbios/Prec. San Rafael |
| 2851 | Toapanta Azogue Patricia | Sucumbios/Prec. San Rafael |
| 2852 | Toapanta Azogue Rocio | Sucumbios/Prec. San Rafael |
| 2853 | Toapanta Azogue Elvia | Sucumbios/Prec. San Rafael |
| 2854 | Toapanta Azogue Angel | Sucumbios/Prec. San Rafael |
| 2855 | Toapanta Azogue Milton | Sucumbios/Prec. San Rafael |
| 2856 | Toapanta Azogue Nelly | Sucumbios/Prec. San Rafael |
| 2857 | Toapanta azogue Wilmer David | Sucumbios/Prec. San Rafael |
| 2858 | **Azogue Uquillas María Targelia** | Sucumbios/Prec. San Rafael |

| 2859 | **Castillo Arévalo Flavio Dionisio** | Sucumbios/Prec. San Isidro |
| 2860 | Castillo Castillo Mayra | Sucumbios/Prec. San Isidro |
| 2861 | **Castillo Castillo Joffre** | Sucumbios/Prec. San Isidro |
| 2862 | **Castillo Calva Francisca** | Sucumbios/Prec. San Isidro |
| 2863 | **Manobanda Cuzco Marisol Maribel** | Sucumbios/Prec. Santa Rita |
| 2864 | Solis Manobanda Iván | Sucumbios/Prec. Santa Rita |
| 2865 | Solis Manobanda Ider | Sucumbios/Prec. Santa Rita |
| 2866 | Solis Manobanda Gabriela | Sucumbios/Prec. Santa Rita |
| 2867 | Solis Mora Simón Bolívar | Sucumbios/Prec. Santa Rita |
| 2868 | **Manobanda Luis Augusto** | Sucumbios/Prec. Santa Rita |
| 2869 | Manobanda Cuzco Nancy | Sucumbios/Prec. Santa Rita |
| 2870 | Manobanda Cuzco Noe Vinicio | Sucumbios/Prec. Santa Rita |
| 2871 | **Manobanda Cuzco Ligia Marlene** | Sucumbios/Prec. Santa Rita |
| 2872 | **Cuzco Ninfa Janehd** | Sucumbios/Prec. Santa Rita |
| 2873 | **Cuzco Bertha Judith** | Sucumbios/Prec. Santa Rita |
| 2874 | **Rojas Luis Armando** | Sucumbios/Prec. Miraflores |
| 2875 | Rojas Albán Armando | Sucumbios/Prec. Miraflores |
| 2876 | **Rojas Albán Geovanny** | Sucumbios/Prec. Miraflores |
| 2877 | **Tapuy Shiguango Victor Guillermo** | Sucumbios/Comuna Kuriyaku |
| 2878 | Tapuy Simbaña Tayron Tarcisio | Sucumbios/Comuna Kuriyaku |
| 2879 | Tapuy Simbaña Elvis | Sucumbios/Comuna Kuriyaku |
| 2880 | Tapuy Simbaña Syasmira Herlinda | Sucumbios/Comuna Kuriyaku |
| 2881 | Tapuy Simbaña Ober Robinson | Sucumbios/Comuna Kuriyaku |
| 2882 | Shiguango Simbaña Olga | Sucumbios/Comuna Kuriyaku |
| 2883 | Shiguango Simbaña Fabricio | Sucumbios/Comuna Kuriyaku |
| 2884 | **Simbaña Aguinda Betty Esthela** | Sucumbios/Comuna Kuriyaku |
| 2885 | **Tapuy Shiguango Carlos Enrique** | Sucumbios/Comuna Kuriyaku |
| 2886 | **Huatatoca Mamallacta Daniel Germàn** | Sucumbios/Prec. Primero de Octubre |
| 2887 | Huatatoca Tanguila Jimena | Sucumbios/Prec. Primero de Octubre |
| 2888 | Huatatoca Tanguila Hoger Moisés | Sucumbios/Prec. Primero de Octubre |
| 2889 | Huatatoca Tanguila Ofelia Gladys | Sucumbios/Prec. Primero de Octubre |
| 2890 | Huatatoca Tanguila Yulissa | Sucumbios/Prec. Primero de Octubre |
| 2891 | Huatatoca Tanguila Lizbeth D. | Sucumbios/Prec. Primero de Octubre |
| 2892 | **Tanguila Mamallacta Rosa B.** | Sucumbios/Prec. Primero de Octubre |
| 2893 | **Vargas Zurita María Esther** | Sucumbios/Prec. Juan Montalvo |
| 2894 | Chamorro Vargas Yareli | Sucumbios/Prec. Juan Montalvo |
| 2895 | Chamorro Vargas Neyver | Sucumbios/Prec. Juan Montalvo |
| 2896 | Chamorro Vargas Jonel | Sucumbios/Prec. Juan Montalvo |
| 2897 | Chamorro Vargas Heiner | Sucumbios/Prec. Juan Montalvo |
| 2898 | **Chamorro Patiño Pedro Vicente** | Sucumbios/Prec. Juan Montalvo |
| 2899 | **Vera Alcivar Simón Fenelon** | Sucumbios/Prec. 9 de marzo |
| 2900 | Vera Simón Dario | Sucumbios/Prec. 9 de marzo |
| 2901 | **Bazurto María Josefa** | Sucumbios/Prec. 9 de marzo |
| 2902 | **Cagua Rosles Fulton Amable** | Sucumbios/Prec. 9 de marzo |
| 2903 | Cagua Jonathan | Sucumbios/Prec. 9 de marzo |
| 2904 | Cagua Christian | Sucumbios/Prec. 9 de marzo |
| 2905 | **Napa Loor Ramona Rosario** | Sucumbios/Prec. 9 de marzo |
| 2906 | **Cusme Gracia Nancy** | Sucumbios/Recinto 5 de agosto |

| 2907 | Haro Cusme Johanna | Sucumbios/Recinto 5 de agosto |
| 2908 | Haro Cusme Edwin | Sucumbios/Recinto 5 de agosto |
| 2909 | **Cusme Gracia Luis Alfonso** | Sucumbios/Recinto 5 de agosto |
| 2910 | **Castillo Serrano José David** | Prec. Ecuador Amazonas |
| 2911 | **Castillo Alvares Johanna Paola** | Prec. Ecuador Amazonas |
| 2912 | **Castillo Alvares José Fabián** | Prec. Ecuador Amazonas |
| 2913 | **Castillo Alvares Ruth** | Prec. Ecuador Amazonas |
| 2914 | **Castillo Alvares Graciela** | Prec. Ecuador Amazonas |
| 2915 | **Castillo Alvares David** | Prec. Ecuador Amazonas |
| 2916 | **Alvarez  Torres Blanca** | Prec. Ecuador Amazonas |
| 2917 | **Córdova Elizalde Joffre Alberto** | Sucumbios/Asoc. Fuerzas Unidas |
| 2918 | Córdova Vite Dayana | Sucumbios/Asoc. Fuerzas Unidas |
| 2919 | Córdova Vite Jefferson | Sucumbios/Asoc. Fuerzas Unidas |
| 2920 | **Vite Mora Doris Carmen** | Sucumbios/Asoc. Fuerzas Unidas |
| 2921 | **Heredia Rojas Dalgo Omar** | Sucumbios/Prec. Miraflores |
| 2922 | Heredia Vargas Dayana | Sucumbios/Prec. Miraflores |
| 2923 | Heredia Vargas Anderson Joel | Sucumbios/Prec. Miraflores |
| 2924 | Heredia Vargas Jefferson | Sucumbios/Prec. Miraflores |
| 2925 | **Vargas Zurita Marcia Rocio** | Sucumbios/Prec. Miraflores |
| 2926 | **Quingaguano Rochina María Rosa** | Sucumbios/Com. Malvinas Dos |
| 2927 | Rea Quingaguano Moraima | Sucumbios/Com. Malvinas Dos |
| 2928 | **Rea Quingaguano Wilmer** | Sucumbios/Com. Malvinas Dos |
| 2929 | **Rea Lusintuna Hilario** | Sucumbios/Com. Malvinas Dos |
| 2930 | **Rea Ana** | Sucumbios/Com. Malvinas Dos |
| 2931 | **Tanguila Mamallacta Vicente  Roque** | Sucumbios/Shiguango Tarupa |
| 2932 | Tanguila Mamallacta Dilmer Lino | Sucumbios/Shiguango Tarupa |
| 2933 | Tanguila Mamallacta Sandra L. | Sucumbios/Shiguango Tarupa |
| 2934 | Tanguila Mamallacta Glenda | Sucumbios/Shiguango Tarupa |
| 2935 | Tanguila Mamallacta Héctor | Sucumbios/Shiguango Tarupa |
| 2936 | Tanguila Mamallacta Simón M. | Sucumbios/Shiguango Tarupa |
| 2937 | Tanguila Mamallacta Franklin V. | Sucumbios/Shiguango Tarupa |
| 2938 | Tanguila Mamallacta Edgar F. | Sucumbios/Shiguango Tarupa |
| 2939 | **Tanguila Mamallacta Aurora C.** | Sucumbios/Shiguango Tarupa |
| 2940 | **Tanguila Mamallacta Seneida E.** | Sucumbios/Shiguango Tarupa |
| 2941 | **Mamallacta Huatatoca Elena** | Sucumbios/Shiguango Tarupa |
| 2942 | **Huatatoca Mamallacta Sergio Mario** | Sucumbios/Shiguango Tarupa |
| 2943 | Huatatoca Tanguila Elsa M. | Sucumbios/Shiguango Tarupa |
| 2944 | Huatatoca Tanguila Kendra M. | Sucumbios/Shiguango Tarupa |
| 2945 | Huatatoca Tanguila Tania M. | Sucumbios/Shiguango Tarupa |
| 2946 | Huatataoca Tanguila Gilber L. | Sucumbios/Shiguango Tarupa |
| 2947 | **Tanguila Mamallacta Marcia Norma** | Sucumbios/Shiguango Tarupa |
| 2948 | **Mamallacta Grefa Joaquina C.** | Sucumbios/Shiguango Tarupa |
| 2949 | **Tanguila Mamallacta César Ricardo** | Sucumbios/Shiguango Tarupa |
| 2950 | Tanguila Huatatoca Mesias | Sucumbios/Shiguango Tarupa |
| 2951 | Tanguila Huatatoca Fredy Mauricio | Sucumbios/Shiguango Tarupa |
| 2952 | Tanguila Huatatoca Vinicio | Sucumbios/Shiguango Tarupa |
| 2953 | **Huatatoca Mamallacta Carolina** | Sucumbios/Shiguango Tarupa |
| 2954 | **Tanguila Andi Marcelo Fermín** | Sucumbios/Shiguango Tarupa |

| 2955 | Tanguila Mamallacta Euclides | Sucumbios/Shiguango Tarupa |
|------|------------------------------|----------------------------|
| 2956 | Tanguila Mamallacta Yadira | Sucumbios/Shiguango Tarupa |
| 2957 | Tanguila Mamallacta Walter | Sucumbios/Shiguango Tarupa |
| 2958 | Tanguila Mamallacta Judith | Sucumbios/Shiguango Tarupa |
| 2959 | **Mamallacta Avilez Margarita** | Sucumbios/Shiguango Tarupa |
| 2960 | **Tanguila Andy Elvia Esther** | Sucumbios/Shiguango Tarupa |
| 2961 | Andrade Tanguila Jessica N. | Sucumbios/Shiguango Tarupa |
| 2962 | **Huatatoca Grefa Hilda María** | Sucumbios/Prec. Malvinas Uno |
| 2963 | Alvarado Huatatoca Shirley | Sucumbios/Prec. Malvinas Uno |
| 2964 | Alvarado Huatatoca Mauricio | Sucumbios/Prec. Malvinas Uno |
| 2965 | **Alvarado Huatatoca Klever** | Sucumbios/Prec. Malvinas Uno |
| 2966 | **Alvarado Huatatoca Galo** | Sucumbios/Prec. Malvinas Uno |
| 2967 | Alvarado Mamallacta Pedro | Sucumbios/Prec. Malvinas Uno |
| 2968 | **Antuash Nunink Lorenzo** | Sucumbios/ Com. Shuar Charip |
| 2969 | **Grefa Mamallacta Clever Mario** | Sucumbios/Tarupa Shiguango |
| 2970 | Grefa Tanguila Alcivar Olmedo | Sucumbios/Tarupa Shiguango |
| 2971 | Grefa Tanguila Erika Sandra | Sucumbios/Tarupa Shiguango |
| 2972 | Grefa Tanguila Clever Andrés | Sucumbios/Tarupa Shiguango |
| 2973 | Grefa Tanguila Shakira Andrea | Sucumbios/Tarupa Shiguango |
| 2974 | **Tanguila Huatatoca Norma B.** | Sucumbios/Tarupa Shiguango |
| 2975 | **Galeas Angulo Antonio Rolando** | Sucumbios/Prec. Malvinas dos |
| 2976 | Galeas Sánchez Adrián | Sucumbios/Prec. Malvinas dos |
| 2977 | Galeas Sánchez Robinson | Sucumbios/Prec. Malvinas dos |
| 2978 | Galeas Sánchez Leydi | Sucumbios/Prec. Malvinas dos |
| 2979 | **Ramos Chuquian Miguel Patricio** | Sucumbios/Prec. Juan Montalvo |
| 2980 | Ramos Sánchez Mauricio | Sucumbios/Prec. Juan Montalvo |
| 2981 | Ramos Sánchez Miguel | Sucumbios/Prec. Juan Montalvo |
| 2982 | Ramos Sánchez Rolando | Sucumbios/Prec. Juan Montalvo |
| 2983 | **Sánchez Sifuentes Deicy** | Sucumbios/Prec. Juan Montalvo |
| 2984 | **Nasimba Nasimba Mariana** | Sucumbios/Prec. Campo Bello |
| 2985 | Nugra Nasimba Nataly Silvana | Sucumbios/Prec. Campo Bello |
| 2986 | Nugra Nasimba Bairon Jefferson | Sucumbios/Prec. Campo Bello |
| 2987 | **Nugra Molina José Vicente** | Sucumbios/Prec. Campo Bello |
| 2988 | **Sevilla Carvajal Miguel Angel** | Sucumbios/Prec. Juan Montalvo |
| 2989 | Sevilla Vargas Pirlon Eutimio | Sucumbios/Prec. Juan Montalvo |
| 2990 | Sevilla Vargas Taylor Damián | Sucumbios/Prec. Juan Montalvo |
| 2991 | Sevilla Vargas Jheison Romayro | Sucumbios/Prec. Juan Montalvo |
| 2992 | Sevilla Vargas Victor Manuel | Sucumbios/Prec. Juan Montalvo |
| 2993 | Sevilla Vargas Helen Abigail | Sucumbios/Prec. Juan Montalvo |
| 2994 | Sevilla Vargas Frank Wimper | Sucumbios/Prec. Juan Montalvo |
| 2995 | Sevilla Vargas Erika Jimena | Sucumbios/Prec. Juan Montalvo |
| 2996 | Sevilla Vargas Evelin Viviana | Sucumbios/Prec. Juan Montalvo |
| 2997 | **Sevilla Vargas Jenny Jacqueline** | Sucumbios/Prec. Juan Montalvo |
| 2998 | **Sevilla Vargas Yadira Elizabeth** | Sucumbios/Prec. Juan Montalvo |
| 2999 | **Galeas Vargas Angel Joselito** | Sucumbios/Prec. Juan Montalvo |
| 3000 | **Vargas Manobanda Ana Libina** | Sucumbios/Prec. Juan Montalvo |
| 3001 | **Vargas Zurita Eugenio Roberto** | Sucumbios/Prec. San Rafael |
| 3002 | Vargas Manobanda Royman | Sucumbios/Prec. San Rafael |

| 3003 | Vargas Manobanda Marlon | Sucumbios/Prec. San Rafael |
|------|-------------------------|----------------------------|
| 3004 | Vargas Manobanda Nayeli | Sucumbios/Prec. San Rafael |
| 3005 | Vargas Manobanda Geomara | Sucumbios/Prec. San Rafael |
| 3006 | Vargas Manobanda Diego | Sucumbios/Prec. San Rafael |
| 3007 | **Manobanda Vargas Luz Angélica** | Sucumbios/Prec. San Rafael |
| 3008 | **Villalva Zurita Flor Esther** | Sucumbios/Prec. Miraflores |
| 3009 | Manobanda Villalva Kerly | Sucumbios/Prec. Miraflores |
| 3010 | Manobanda Villalva Lady | Sucumbios/Prec. Miraflores |
| 3011 | Manobanda Villalva America | Sucumbios/Prec. Miraflores |
| 3012 | Manobanda Villalva David | Sucumbios/Prec. Miraflores |
| 3013 | Manobanda Villalva Greta A. | Sucumbios/Prec. Miraflores |
| 3014 | **Manobanda Villalva Angel V.** | Sucumbios/Prec. Miraflores |
| 3015 | **Manobanda Villalva Aladino** | Sucumbios/Prec. Miraflores |
| 3016 | **Manobanda Heredia Angel E.** | Sucumbios/Prec. Miraflores |
| 3017 | **Cuji Macas Manuel** | Sucumbios/ Prec. Chone 1 |
| 3018 | **Pucha Ortíz Lorenza** | Sucumbios/ Prec. Chone 1 |
| 3019 | **Cocha Yanchaliquin Segundo A.** | Sucumbios/Prec. Ecuador Amazonas |
| 3020 | Cocha Azogue Cristian J. | Sucumbios/Prec. Ecuador Amazonas |
| 3021 | **Cocha Azogue María Narcisa** | Sucumbios/Prec. Ecuador Amazonas |
| 3022 | **Vasquez Castillo Rubiela** | Sucumbios/Prec. Ecuador Amazonas |
| 3023 | **Saltos Rojas Concepción Cruz** | Sucumbios/Prec. Miraflores |
| 3024 | Zurita Saltos Richar Anderson | Sucumbios/Prec. Miraflores |
| 3025 | Zurita Saltos Riki Joel | Sucumbios/Prec. Miraflores |
| 3026 | Zurita Saltos Maryuri glenda | Sucumbios/Prec. Miraflores |
| 3027 | Zurita Saltos Andrés Fabricio | Sucumbios/Prec. Miraflores |
| 3028 | Eras Saltos Yuli Susana | Sucumbios/Prec. Miraflores |
| 3029 | Eras Saltos Jonathan Wilfrido | Sucumbios/Prec. Miraflores |
| 3030 | **Zurita Zurita Klever Germán** | Sucumbios/Prec. Miraflores |
| 3031 | **Rea  Quingaguano María Laura** | Sucumbios/Prec. Malvinas Dos |
| 3032 | Sánchez Rea Ruperto | Sucumbios/Prec. Malvinas Dos |
| 3033 | Sánchez Rea Eugenia | Sucumbios/Prec. Malvinas Dos |
| 3034 | **Veloz Ofelia Herlinda** | Sucumbios/Prec. Santa Rita |
| 3035 | Biñán Veloz Patricia | Sucumbios/Prec. Santa Rita |
| 3036 | Viñán Veloz Victoria Marlene | Sucumbios/Prec. Santa Rita |
| 3037 | Viñán Veloz Edgar Robinson | Sucumbios/Prec. Santa Rita |
| 3038 | **Biñán Veloz Ana Lucía** | Sucumbios/Prec. Santa Rita |
| 3039 | **Viñán Veloz Meri Erlinda** | Sucumbios/Prec. Santa Rita |
| 3040 | **Viñán Veloz Gladys Georgina** | Sucumbios/Prec. Santa Rita |
| 3041 | **Viñán Veloz Melba Rita** | Sucumbios/Prec. Santa Rita |
| 3042 | **Viñán Veloz Freddy Julian** | Sucumbios/Prec. Santa Rita |
| 3043 | **Viñán Veloz Washington Guillermo** | Sucumbios/Prec. Santa Rita |
| 3044 | **Yanza Edgar Edwin** | Sucumbios/Prec. Juan Montalvo |
| 3045 | Yanza Cuzco Margarita | Sucumbios/Prec. Juan Montalvo |
| 3046 | Yanza Cuzco Jimmy | Sucumbios/Prec. Juan Montalvo |
| 3047 | **Cuzco Marianita de Jesús** | Sucumbios/Prec. Juan Montalvo |
| 3048 | **Vega Pinzón Angel Miguel** | Sucumbios/Prec. Miraflores |
| 3049 | Vega  Narváez Luis Fernando | Sucumbios/Prec. Miraflores |
| 3050 | Vega Narváez Alejandro G. | Sucumbios/Prec. Miraflores |

| 3051 | Vega Narváez Yanely F. | Sucumbios/Prec. Miraflores |
|------|------------------------|----------------------------|
| 3052 | Vega Narváez Jorge Miguel | Sucumbios/Prec. Miraflores |
| 3053 | Vega Narváez Mariela Adela | Sucumbios/Prec. Miraflores |
| 3054 | Vega Narváez Nelly Esthela | Sucumbios/Prec. Miraflores |
| 3055 | Vega Narváez Ruth Maribel | Sucumbios/Prec. Miraflores |
| 3056 | **Vega Narváez Margarita Elizabeth** | Sucumbios/Prec. Miraflores |
| 3057 | **Vega Narváez Angel Alcivar** | Sucumbios/Prec. Miraflores |
| 3058 | **Narváez Gonzaga María E.** | Sucumbios/Prec. Miraflores |
| 3059 | **Manchay José Julio** | Sucumbios/Prec. San Isidro |
| 3060 | Manchay Moreno Janeth A. | Sucumbios/Prec. San Isidro |
| 3061 | **Manchay Moreno Bertha Ginelda** | Sucumbios/Prec. San Isidro |
| 3062 | **Moreno Angela** | Sucumbios/Prec. San Isidro |
| 3063 | **Alarcón Rodríguez Daniel Isidro** | Sucumbios/Recinto 5 de agosto |
| 3064 | Alarcón Sarango Derian Daniel | Sucumbios/Recinto 5 de agosto |
| 3065 | Alarcón Sarango Mercedes J. | Sucumbios/Recinto 5 de agosto |
| 3066 | **Segura Quishpe Olga Carmen** | Sucumbios/Prec. Luz y vida |
| 3067 | Segura Quishpe Jhon Stalin | Sucumbios/Prec. Luz y vida |
| 3068 | Escudero Segura José Luis | Sucumbios/Prec. Luz y vida |
| 3069 | Guapi Segura Verónica L. | Sucumbios/Prec. Luz y vida |
| 3070 | **Guapi Segura Mariela E.** | Sucumbios/Prec. Luz y vida |
| 3071 | **Quishpe Collahuazo María C.** | Sucumbios/Prec. Luz y vida |
| 3072 | **Valencia Ramírez Milton Cirilo** | Sucumbios/Prec. Fuerzas Unidas |
| 3073 | Valencia Cuero Bryan A. | Sucumbios/Prec. Fuerzas Unidas |
| 3074 | Cuero Figueroa Stalin A. | Sucumbios/Prec. Fuerzas Unidas |
| 3075 | valencia Cuero Milton D. | Sucumbios/Prec. Fuerzas Unidas |
| 3076 | Valencia Cuero Marilin Vanessa | Sucumbios/Prec. Fuerzas Unidas |
| 3077 | **Cuero Figueroa Erlita Edita** | Sucumbios/Prec. Fuerzas Unidas |
| 3078 | **Castillo Alvarez David Geovanny** | Sucumbios/Prec. Ecuador Amazonas |
| 3079 | **Pérez Silva Martha Isabel** | Sucumbios/Prec. Ecuador Amazonas |
| 3080 | **Castillo Daniela** | Sucumbios/Prec. Ecuador Amazonas |
| 3081 | **Castillo Alberto** | Sucumbios/Prec. Ecuador Amazonas |
| 3082 | **Castillo Dennys** | Sucumbios/Prec. Ecuador Amazonas |
| 3083 | **Heredia Albán Luis Jorge** | Sucumbios/Prec. Miraflores |
| 3084 | Heredia Albán Luis | Sucumbios/Prec. Miraflores |
| 3085 | Heredia Albán Joffre | Sucumbios/Prec. Miraflores |
| 3086 | Heredia Albán Jacqueline | Sucumbios/Prec. Miraflores |
| 3087 | Heredia Albán Leonardo | Sucumbios/Prec. Miraflores |
| 3088 | Heredia Albán Edwin | Sucumbios/Prec. Miraflores |
| 3089 | **Heredia Albán Jesssika** | Sucumbios/Prec. Miraflores |
| 3090 | **Albán Saltos Marco X.** | Sucumbios/Prec. Miraflores |
| 3091 | **Albán Saltos Hiralda Beatríz** | Sucumbios/Prec. Miraflores |
| 3092 | **Gavilánez Manobanda Darwin R.** | Sucumbios/Prec. Miraflores |
| 3093 | **Camacho Soto Alberto Manuel** | Sucumbios/ Prec. Luz de Oriente |
| 3094 | **Yanza Villa Carmen Elina** | Sucumbios/Prec. Miraflores |
| 3095 | Gallo Gilmar | Sucumbios/Prec. Miraflores |
| 3096 | Gallo Judith | Sucumbios/Prec. Miraflores |
| 3097 | **Gallo Yanza Nancy Janeth** | Sucumbios/Prec. Miraflores |
| 3098 | **Gallo Yanza Fredy R.** | Sucumbios/Prec. Miraflores |

| 3099 | Pelagallo Zanabria Segundo | Sucumbios/Prec. Miraflores |
|------|---------------------------|---------------------------|
| 3100 | **Castillo Castillo José María** | Sucumbios/Recinto Bellavista |
| 3101 | Castillo Darwin | Sucumbios/Recinto Bellavista |
| 3102 | Castillo Amparo | Sucumbios/Recinto Bellavista |
| 3103 | **Castillo Acaro Rosa Damaris** | Sucumbios/Recinto Bellavista |
| 3104 | **Acaro Arevalo Gabriela** | Sucumbios/Recinto Bellavista |
| 3105 | **Vargas García Filiberto** | Sucumbios/ Prec. Luz y vida |
| 3106 | **Vargas Zurita Melva Marilin** | Sucumbios/ Prec. Luz y vida |
| 3107 | **Zurita Zurita Fany** | Sucumbios/ Prec. Luz y vida |
| 3108 | **Quilumbango Quilumbango Carlos** | Sucumbios/Prec. Malvinas Dos |
| 3109 | Quilumbango Agualongo Marilú | Sucumbios/Prec. Malvinas Dos |
| 3110 | Quilumbango Agualongo Jairo | Sucumbios/Prec. Malvinas Dos |
| 3111 | Quilumbango Agualongo Aida | Sucumbios/Prec. Malvinas Dos |
| 3112 | Quilumbango Agualongo Carlos | Sucumbios/Prec. Malvinas Dos |
| 3113 | Quilumbango Agualongo Edwin | Sucumbios/Prec. Malvinas Dos |
| 3114 | **Agualongo Chachan María** | Sucumbios/Prec. Malvinas Dos |
| 3115 | **Granda Ortega Teresa de Jesús** | Sucumbios/Prec. Salinas |
| 3116 | Apolo Granda Geovanny | Sucumbios/Prec. Salinas |
| 3117 | **Apolo Granda Holger** | Sucumbios/Prec. Salinas |
| 3118 | **Apolo Granda Luis** | Sucumbios/Prec. Salinas |
| 3119 | **Huatatoca Shiguango Milton Joselo** | Sucumbios/Prec. Primero de Octubre |
| 3120 | Huatatoca Vargas Lesli Magali | Sucumbios/Prec. Primero de Octubre |
| 3121 | Huatatoca Vargas Fidel | Sucumbios/Prec. Primero de Octubre |
| 3122 | Huatatoca Vargas Joselo Lizardo | Sucumbios/Prec. Primero de Octubre |
| 3123 | **Vargas Avilez Olga Delfina** | Sucumbios/Prec. Primero de Octubre |
| 3124 | **Aguayza Romero Luis Alfonso** | Sucumbios/Prec. Ecuador Amazonas |
| 3125 | Aguayza Rodríguez Favio A. | Sucumbios/Prec. Ecuador Amazonas |
| 3126 | Aguayza Rodríguez Orlando L. | Sucumbios/Prec. Ecuador Amazonas |
| 3127 | **Rodríguez Yela Rosalba** | Sucumbios/Prec. Ecuador Amazonas |
| 3128 | **Puruncajas Almagro Manuel Mesias** | Sucumbios/Prec. Ecuador Amazonas |
| 3129 | Puruncajas Córdoba Dayana M. | Sucumbios/Prec. Ecuador Amazonas |
| 3130 | **Puruncajas Córdoba Jonathan M.** | Sucumbios/Prec. Ecuador Amazonas |
| 3131 | **Córdoba Melo María Rosalba** | Sucumbios/Prec. Ecuador Amazonas |
| 3132 | **Verdezoto Salazar Milda Violeta** | Sucumbios/ Prec. Reina del Cisne |
| 3133 | **Vargas Salazar Jacinto** | Sucumbios/ Prec. Reina del Cisne |
| 3134 | **Moya Salazar Wilson Efraín** | Sucumbios/ Prec. Reina del Cisne |
| 3135 | **Moya Néstor** | Sucumbios/ Prec. Reina del Cisne |
| 3136 | **Noboa Manobanda Duval Gerardo** | Sucumbios/Prec. Miraflores |
| 3137 | Noboa Zurita Hugo René | Sucumbios/Prec. Miraflores |
| 3138 | Noboa Zurita Kevin Joel | Sucumbios/Prec. Miraflores |
| 3139 | Noboa Zurita Bayron N. | Sucumbios/Prec. Miraflores |
| 3140 | Noboa Zurita Alex L. | Sucumbios/Prec. Miraflores |
| 3141 | Noboa Zurita Vilma L. | Sucumbios/Prec. Miraflores |
| 3142 | Noboa Zurita Dubal Elias | Sucumbios/Prec. Miraflores |
| 3143 | **Gavilánez Zurita Luis A.** | Sucumbios/Prec. Miraflores |
| 3144 | **Zurita Zurita Graciela E.** | Sucumbios/Prec. Miraflores |
| 3145 | **Vargas Montero Eugenio Estuardo** | Sucumbios/Prec. Luz y vida |
| 3146 | Vargas Correa Damarys E. | Sucumbios/Prec. Luz y vida |

| 3147 | **Vargas Correa Tania M.** | Sucumbios/Prec. Luz y vida |
| 3148 | **Correa Arrobo Fanny Y.** | Sucumbios/Prec. Luz y vida |
| 3149 | **Vargas Correa Estuardo Jaime** | Sucumbios/Prec. Luz y vida |
| 3150 | **Vargas Correa Olber Victor** | Sucumbios/Prec. Luz y vida |
| 3151 | **Shimpiukat Tseremp Gladis** | Sucumbios/9na. Línea |
| 3152 | Saltos Shimpiukat Robinson | Sucumbios/9na. Línea |
| 3153 | Saltos Shimpiukat Jinson | Sucumbios/9na. Línea |
| 3154 | **Castillo Celi Daniel** | Sucumbios/Sector Bella Esperanza |
| 3155 | Castillo Parra Jefferson | Sucumbios/Sector Bella Esperanza |
| 3156 | **Castillo Parra Santiago D.** | Sucumbios/Sector Bella Esperanza |
| 3157 | **Castillo Parra Melida Esther** | Sucumbios/Sector Bella Esperanza |
| 3158 | **Parra Maza Magdalena Guillermina** | Sucumbios/Sector Bella Esperanza |
| 3159 | **Grefa Aguinda Bolívar Patricio** | Sucumbios/Prec. Primero de Octubre |
| 3160 | Grefa Huatatoca Vanesssa M. | Sucumbios/Prec. Primero de Octubre |
| 3161 | Grefa Huatatoca Jaela Rubí | Sucumbios/Prec. Primero de Octubre |
| 3162 | Grefa Huatatoca Oliver A. | Sucumbios/Prec. Primero de Octubre |
| 3163 | Grefa Huatatoca Wimper Ronald | Sucumbios/Prec. Primero de Octubre |
| 3164 | Grefa Huatatoca Gladys M. | Sucumbios/Prec. Primero de Octubre |
| 3165 | Grefa Huatatoca Rolando B. | Sucumbios/Prec. Primero de Octubre |
| 3166 | Grefa Huatatoca Yadira L. | Sucumbios/Prec. Primero de Octubre |
| 3167 | Grefa Huatatoca José G. | Sucumbios/Prec. Primero de Octubre |
| 3168 | **Huatatoca Shiguango  Alicia B.** | Sucumbios/Prec. Primero de Octubre |
| 3169 | **Verdezoto Prado Enma Galuth** | Sucumbios/Prec. Malvinas Dos |
| 3170 | Verdezoto Prado Bayron M. | Sucumbios/Prec. Malvinas Dos |
| 3171 | **Vargas Manobanda Rosa N.** | Sucumbios/Prec. Luz y Vida |
| 3172 | Vásconez Vargas Mercy | Sucumbios/Prec. Luz y Vida |
| 3173 | Vásconez Vargas Jorge | Sucumbios/Prec. Luz y Vida |
| 3174 | Vásconez Vargas Dario | Sucumbios/Prec. Luz y Vida |
| 3175 | **Vásconez Vargas Daniel** | Sucumbios/Prec. Luz y Vida |
| 3176 | **Vásconez Vargas Wilson Humberto** | Sucumbios/Prec. Luz y Vida |
| 3177 | **Zurita Zurita Dagoberto** | Sucumbios/Prec. Luz y Vida |
| 3178 | **Gavilánez Zambrano Edit Olivia** | Sucumbios/ Prec. Santa Rita |
| 3179 | **Rea Quingaguano Marcia Mercedes** | Sucumbios/Prec. Malvinas Dos |
| 3180 | Lloacana Rea Marifeth Morella | Sucumbios/Prec. Malvinas Dos |
| 3181 | Lloacana Rea Mónica Soraya | Sucumbios/Prec. Malvinas Dos |
| 3182 | **Campoverde Encarnación Santos E.** | Sucumbios/Prec. Playera Oriental |
| 3183 | Campoverde Pineda Luis Alberto | Sucumbios/Prec. Playera Oriental |
| 3184 | **Pineda EncarnaciónRosario Maria** | Sucumbios/Prec. Playera Oriental |
| 3185 | **Vélez Rivera José Miguel** | Sucumbios/Prec. Fuerzas Unidas |
| 3186 | Vélez Amy | Sucumbios/Prec. Fuerzas Unidas |
| 3187 | Vélez Carlos | Sucumbios/Prec. Fuerzas Unidas |
| 3188 | **Vélez Sarita** | Sucumbios/Prec. Fuerzas Unidas |
| 3189 | **Vélez Alexandra** | Sucumbios/Prec. Fuerzas Unidas |
| 3190 | **Vélez Angélica** | Sucumbios/Prec. Fuerzas Unidas |
| 3191 | **Noboa Manobanda César Elías** | Sucumbios/Prec. Juan Montalvo |
| 3192 | Noboa Viñán Luis Oswaldo | Sucumbios/Prec. Juan Montalvo |
| 3193 | Noboa Viñán Diana Mercedes | Sucumbios/Prec. Juan Montalvo |
| 3194 | Noboa Viñán Rosalba | Sucumbios/Prec. Juan Montalvo |

| | | |
|---|---|---|
| 3195 | Noboa Viñán Fernando | Sucumbios/Prec. Juan Montalvo |
| 3196 | **Viñán Veloz Gloria Libia** | Sucumbios/Prec. Juan Montalvo |
| 3197 | **Mamallacta Grefa Mario Fermín** | Sucumbios/Shiguango Tarupa |
| 3198 | Mamallacta Chimbo Andrea M. | Sucumbios/Shiguango Tarupa |
| 3199 | **Chimbo Grefa Lucía Edina** | Sucumbios/Shiguango Tarupa |
| 3200 | **Antuash Nunink Angel** | Sucumbios/Comunidad Shuar Charip |
| 3201 | Antuash Taigindia Johana M. | Sucumbios/Comunidad Shuar Charip |
| 3202 | Antuash Taigindia Joffre S. | Sucumbios/Comunidad Shuar Charip |
| 3203 | Antuash Taigindia Byron Vicente | Sucumbios/Comunidad Shuar Charip |
| 3204 | Antuash Taigindia Janneth K. | Sucumbios/Comunidad Shuar Charip |
| 3205 | Antuash Taigindia Angel A. | Sucumbios/Comunidad Shuar Charip |
| 3206 | **Taigindia Guarusha Irma Felicia** | Sucumbios/Comunidad Shuar Charip |
| 3207 | **Miño Portilla Martiniano Fortunato** | Sucumbios/Precoop Juan Montalvo |
| 3208 | **Mamallacta Grefa Felipe Juan** | Sucumbios/Shiguango Tarupa |
| 3209 | **Tanguila Huatatoca Ramiro Gabriel** | Sucumbios/Prec. Sociedad Libre |
| 3210 | Tanguila Narváez José Luis - | Sucumbios/Prec. Sociedad Libre |
| 3211 | Tanguila Narváez Wilmer J. | Sucumbios/Prec. Sociedad Libre |
| 3212 | Tanguila Narváez Hilario F. | Sucumbios/Prec. Sociedad Libre |
| 3213 | Tanguila Narváez Holger J. | Sucumbios/Prec. Sociedad Libre |
| 3214 | Tanguila Narváez Felix G. | Sucumbios/Prec. Sociedad Libre |
| 3215 | Tanguila Narváez Marcia R. | Sucumbios/Prec. Sociedad Libre |
| 3216 | **Narvaez Lilia Rosario** | Sucumbios/Prec. Sociedad Libre |
| 3217 | **Arteaga Alama Jairo Iván** | Sucumbios/Proyecto San Miguel |
| 3218 | Arteaga Muñoz Angie Lisbeth | Sucumbios/Proyecto San Miguel |
| 3219 | Arteaga Muñoz Edison S. | Sucumbios/Proyecto San Miguel |
| 3220 | Arteaga Muñoz Kevin A. | Sucumbios/Proyecto San Miguel |
| 3221 | **Muñoz Calvache Lucy Rosa** | Sucumbios/Proyecto San Miguel |
| | **Name** | **Province/Town** |
| 3222 | **Nestor Ermógenes Arroyo Quinteros** | Esmeraldas / Mataje |
| 3223 | Melissa María Arroyo Angulo | Esmeraldas / Mataje |
| 3224 | **Llanos, Carmen** | Esmeraldas / Mataje |
| 3225 | **Llanos Guanga, Aida** | Esmeraldas / Mataje |
| 3226 | **Sandoval Quintero, Dociteo** | Esmeraldas / Mataje |
| 3227 | Roque Sergio Sandobal Cortez | Esmeraldas / Mataje |
| 3228 | Marcelo Alberto Sandobal Cortez | Esmeraldas / Mataje |
| 3229 | Wilber Alexis Sandobal Cortez | Esmeraldas / Mataje |
| 3230 | Edgar Domingo Sandobal Cortez | Esmeraldas / Mataje |
| 3231 | **Cortez Quintero, Silvia Mariana** | Esmeraldas / Mataje |
| 3232 | **Corozo Cortez, Digna Aney** | Esmeraldas / Mataje |
| 3233 | Tatiana Luceti Martinez Porozo | Esmeraldas / Mataje |
| 3234 | Hernan Geovanny Martinez Porozo | Esmeraldas / Mataje |
| 3235 | Mario Euclides Martinez Porozo | Esmeraldas / Mataje |
| 3236 | Jesus Stiven Martinez Porozo 1 | Esmeraldas / Mataje |
| 3237 | María Soleima Martinez Porozo | Esmeraldas / Mataje |
| 3238 | **Bonilla Simisterra, Jaime Berney** | Esmeraldas / Mataje |
| 3239 | **Cevallos Erazo,Maria Luisa** | Esmeraldas / Mataje |
| 3240 | **Llanos Guanga, Luz Maria** | Esmeraldas / Mataje |
| 3241 | **Guanga Guanga Maria Paula** | Esmeraldas / Mataje |

| 3242 | **Cortez Sevillano, Maria Leidis** | Esmeraldas / Mataje |
| 3243 | **Delgado Meza, Mirian Gloria** | Esmeraldas / Mataje |
| 3244 | **Mideros Quintero, Celina Eugenia** | Esmeraldas / Mataje |
| 3245 | José Luis Ordonez Quinteros | Esmeraldas / Mataje |
| 3246 | Marco Andrés Ordoñez Mideros | Esmeraldas / Mataje |
| 3247 | Carlos Alfredo Ordoñez Mideros | Esmeraldas / Mataje |
| 3248 | María Eliana Ordoñez Mideros | Esmeraldas / Mataje |
| 3249 | Jeidy Lorena Ordoñez Mideros | Esmeraldas / Mataje |
| 3250 | Anlli Ordonez Mideros | Esmeraldas / Mataje |
| 3251 | **Quintero Cortez, Carmen Alicia** | Esmeraldas / Mataje |
| 3252 | **Lastra Caicedo, Maria Clemencia** | Esmeraldas / Mataje |
| 3253 | **Quintero Cortez, Dolis Nimia** | Esmeraldas / Mataje |
| 3254 | Segundo Antonio Angulo Quinteros | Esmeraldas / Mataje |
| 3255 | Nely María Angulo Quinteros | Esmeraldas / Mataje |
| 3256 | Edwin Fernando Angulo Quinteros | Esmeraldas / Mataje |
| 3257 | Alex Joan Angulo Quinteros | Esmeraldas / Mataje |
| 3258 | Jaider Daniel Angulo Quinteros | Esmeraldas / Mataje |
| 3259 | **Quintero Cortez,  Margarita** | Esmeraldas / Mataje |
| 3260 | **Reasco Quintero, Maria Leticia** | Esmeraldas / Mataje |
| 3261 | **Cortez, Mildres Leidi** | Esmeraldas / Mataje |
| 3262 | **Quintero Saa, Laury** | Esmeraldas / Mataje |
| 3263 | **Montaño Quintero, Monica** | Esmeraldas / Mataje |
| 3264 | **Montaño Quintero, Vanesa** | Esmeraldas / Mataje |
| 3265 | **Mancilla Baguis Maira** | Esmeraldas / Mataje |
| 3266 | **Ris Devora Lastenia** | Esmeraldas / Mataje |